UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff-Intervenor, | ) | |
| | ) | |
| v. | ) | No. 18 C 5452, |
| | ) | No. 22 C 6052, |
| WALGREEN CO., WALGREENS BOOTS | ) | No. 22 C 6366, and |
| ALLIANCE, INC., WALGREEN EASTERN CO., | ) | No. 23 C 1617 |
| INC., BOND DRUG COMPANY OF ILLINOIS, | ) | |
| DUANE READE, DUANE READE, INC., | ) | Judge Lefkow |
| WALGREEN ARIZONA DRUG CO., HAPPY | ) | |
| HARRY'S INC., WALGREEN LOUISIANA | ) | JURY TRIAL DEMANDED |
| CO., INC., and WALGREEN OF HAWAII, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, *ex rel.* T.J. NOVAK, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | No. 18 C 5452 |
| v. | ) | |
| | ) | Judge Lefkow |
| WALGREENS BOOTS ALLIANCE, INC., | ) | |
| | ) | |
| Defendant. | ) | |

| | | |
|---|---|---|
| UNITED STATES, *ex rel.* ELMER MOSLEY, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 22 C 6052 |
| v. | ) | |
| | ) | Judge Lefkow |
| WALGREEN CO., | ) | |
| | ) | |
| Defendant. | ) | |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA *ex rel.* K&V GROUP, LLP and on behalf of the STATE of FLORIDA, | ) ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| v. | ) | |
| | ) | |
| WALGREENS BOOTS ALLIANCE, INC., WALGREEN CO., BAXTER DRUG, INC., DUANE READE HOLDINGS, INC., DUANE READE, INC., HAPPY HARRY'S DISCOUNT DRUG STORES, INC., HAPPY HARRY'S, INC., STEPHEN L. LAFRANCE PHARMACY, INC., WALGREEN HASTINGS CO., WALGREEN EASTERN CO., INC., BOND DRUG COMPANY OF ILLINOIS, LLC, WALGREEN LOUISIANA CO., INC., WALGREEN MERCANTILE CORP., WALGREEN OF HAWAII, LLC, WALGREEN OF MAUI, INC., WALGREEN OF PUERTO RICO, INC., WALGREEN OF SAN PATRICIO, INC., WALGREENS OF NORTH CAROLINA, INC., WALGREENS OF MASSACHUSETTS, LLC, WALGREENS STORE NO. 3288, LLC, WALGREENS STORE NO. 3332, LLC, WALGREENS STORE NO. 3680, LLC, WALGREENS STORE NO. 4650, LLC, WALGREENS STORE NO. 4651, LLC, WALGREENS STORE NO. 5576, LLC, WALGREENS STORE NO. 5838, LLC, WALGREENS STORE NO. 7839, LLC, WALGREEN OF US VIRGIN ISLANDS, LLC, WALGREEN OSHKOSH, INC., WALGREEN PHARMACY SERVICES EASTERN, LLC, WALGREEN PHARMACY SERVICES MIDWEST, LLC, WALGREEN PHARMACY SERVICES SOUTHERN, LLC, WALGREEN PHARMACY SERVICES WESTERN, LLC, and WALGREEN PHARMACY SERVICES WHS, LLC, and WALGREEN OF NEW MEXICO, INC, | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | No. 22 C 6366<br><br>Judge Lefkow |
| | ) | |
| Defendants. | ) | |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, *ex rel.* PATRICK AWA, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) ) | No. 23 C 1617 |
| | ) ) | Judge Lefkow |
| WALGREENS CO. and WALGREENS BOOTS ALLIANCE, INC., | ) ) ) | |
| Defendants. | ) ) | |

## AMENDED COMPLAINT IN INTERVENTION
## OF THE UNITED STATES OF AMERICA

The United States of America, by its undersigned counsel, having filed a notice of intervention in the four above-captioned *qui tam* cases against Defendants Walgreen Co., Walgreens Boots Alliance, Inc., Walgreen Eastern Co., Inc., Bond Drug Company of Illinois, Duane Reade, Duane Reade, Inc., Walgreen Arizona Drug Co., Happy Harry's, Inc., Walgreen Louisiana Co., Inc., and Walgreen of Hawaii, LLC (collectively "Defendants" or "Walgreens"), pursuant to 31 U.S.C. § 3730(b)(4), files this Amended Complaint in Intervention and alleges as follows:

### Introduction

1.      The ongoing opioid epidemic has had devastating effects. Over the past decade, hundreds of thousands of Americans have died as the result of overdoses on opioids and other controlled substances.

2.      The diversion of legally manufactured prescription opioids and other prescription drugs has significantly contributed to this crisis.

3.      Pharmacies serve as critical gatekeepers against the diversion of controlled substances. Federal law vests pharmacists with the authority to dispense controlled substances

pursuant to a valid prescription. It also imposes on pharmacists a corresponding responsibility to confirm the validity of a prescription before dispensing the controlled substances prescribed.

4.     For years, even as the opioid epidemic ravaged this country, Walgreens failed to meet that responsibility.

5.     Walgreens operates one of the largest pharmacy chains in the United States, consisting of over 8,000 pharmacies, and its pharmacists fill and dispense thousands of prescriptions every day.

6.     Between August 10, 2012, and March 1, 2023, Walgreens filled millions of invalid controlled-substance prescriptions in violation of federal law. These invalid prescriptions took a toll. In some particularly tragic instances, patients died after overdosing on opioids shortly after filling invalid prescriptions at Walgreens.

7.     Walgreens's corporate management made choices that caused these millions of violations of federal law.

8.     Walgreens systematically pressured its pharmacists to fill controlled-substance prescriptions quickly, without taking the time needed to confirm each prescription's validity.

9.     Walgreens also fostered a corporate culture wherein pharmacists who diligently observed their responsibility to verify the legitimacy of controlled-substance prescriptions were subject to reprimand.

10.    Further, Walgreens's pharmacy compliance department intentionally deprived pharmacists of crucial information, including by preventing pharmacists from warning one another about practitioners known for regularly writing invalid opioid prescriptions.

11.    Moreover, Walgreens for years refused to implement a system for blocking Walgreens pharmacies from filling prescriptions written by practitioners that Walgreens knew

3

regularly wrote illegal opioid prescriptions, even as Walgreens pharmacists requested such action, and even as some of Walgreens's major competitors instituted systems enabling them to block such prescribers.

12.     As a result, Walgreens filled thousands of invalid prescriptions written by prescribers that Walgreens's pharmacy compliance department knew were likely prescribing controlled substances unlawfully.

13.     Walgreens also knowingly and unlawfully sought reimbursement from Federal Healthcare Programs for many illegally filled prescriptions.

14.     Walgreens did all of this even after previously acknowledging that it failed to comply with the Controlled Substances Act and reaching a settlement with the Department of Justice and the Drug Enforcement Administration (DEA) in 2013.

15.     Accordingly, the United States of America brings this civil enforcement action against Walgreens for violations of the Comprehensive Drug Abuse Prevention and Control Act of 1970 (Controlled Substances Act or CSA), 21 U.S.C. §§ 801-904, beginning on October 1, 2013, through March 1, 2023, and of the False Claims Act (FCA), 31 U.S.C. §§ 3729-33, beginning on August 10, 2012, through March 1, 2023 (referred to collectively throughout as the "relevant periods").

## Parties

16.     Plaintiff is the United States of America.

17.     Through its agencies, the United States administers healthcare programs for qualifying beneficiaries. Specifically, the U.S. Department of Health and Human Services and its component, the Centers for Medicare and Medicaid Services (CMS), administer the Medicare program; the U.S. Department of Defense administers the TRICARE program; the Office of Personnel Management (OPM) administers the Federal Employees Health Benefits Program

(FEHBP); and the U.S. Department of Labor's Division of Federal Employees', Longshore and Harbor Workers' Compensation (DFELHWC) administers the Federal Employees' Compensation Act (FECA) program. Collectively, the Medicare, TRICARE, FEHBP, and FECA programs will be referred to herein as the "Federal Healthcare Programs."

18.     T.J. Novak is the relator in a *qui tam* suit filed on August 10, 2018, in the Northern District of Illinois, *United States, ex rel. Novak, et al. v. Walgreens Boots Alliance, Inc.*, No. 18 C 5452 (N.D. Ill). Novak has been a registered pharmacist in Illinois since 1982 and is currently employed as a pharmacist at Walgreens.

19.     Elmer Mosley, Ph.D. is the relator in a *qui tam* suit filed on May 10, 2019, in the Southern District of Florida and later transferred to the Northern District of Illinois, *United States, ex rel. Mosley v. Walgreen Co.*, No. 22 C 6052 (N.D. Ill). Mosley retired from Walgreens in November 2018 after 42 years working in the pharmacy industry. Mosley previously held various positions at Walgreens, including as a pharmacist, pharmacy manager, executive assistant manager, district manager, and consultant pharmacy specialist.

20.     K&V Group, LLP, is the relator in a *qui tam* suit filed on November 1, 2019, in the Middle District of Florida and later transferred to the Northern District of Illinois, *United States, ex rel. K&V Group, et al. v. Walgreens Boots Alliance, Inc., et al.*, No. 22 C 6366 (N.D. Ill.). K&V Group, LLP, is a Delaware limited liability partnership.

21.     Patrick Awa is the relator in a *qui tam* suit filed on March 14, 2023, in the Northern District of Illinois, *United States, ex rel. Awa v. Walgreen Co., et al.*, No. 23 C 1617 (N.D. Ill). Awa has been a registered pharmacist since 2019 and was employed by Walgreens as a "float pharmacist" from 2020 to 2022, working at over 90 Walgreens locations in that role.

22.     Defendant Walgreen Co. is a corporation that is incorporated in the State of Illinois

and maintains its principal place of business in Deerfield, Illinois. Walgreen Co. is a subsidiary of Walgreens Boots Alliance, Inc.

23.    Defendant Walgreens Boots Alliance, Inc. is a Delaware corporation that maintains its principal place of business in Deerfield, Illinois. Walgreens Boots Alliance, Inc. is the corporate parent of Walgreen Co. and the other Defendants, and Walgreens Boots Alliance, Inc. also describes itself as the "successor" to Walgreen Co., pursuant to a merger and reorganization effectuated on or around December 31, 2014.

24.    Defendant Walgreen Eastern Co., Inc., is a New York corporation that maintains its principal place of business in Deerfield, Illinois. Walgreen Eastern Co. is a subsidiary of Walgreens Boots Alliance, Inc.

25.    Defendant Bond Drug Company of Illinois, LLC, is a corporation that is incorporated in the State of Illinois and maintains its principal place of business in Deerfield, Illinois. Bond Drug Company of Illinois, LLC, is a subsidiary of Walgreens Boots Alliance, Inc.

26.    Defendant Walgreen Arizona Drug Co. is an Arizona corporation that maintains its principal place of business in Deerfield, Illinois. Walgreen Arizona Drug Co. is a subsidiary of Walgreens Boots Alliance, Inc.

27.    Defendant Happy Harry's, Inc., is a Delaware corporation that maintains its principal place of business in Deerfield, Illinois. Happy Harry's, Inc., is a subsidiary of Walgreens Boots Alliance, Inc.

28.    Defendant Walgreen Louisiana Co., Inc. is a Louisiana corporation that maintains its principal place of business in Deerfield, Illinois. Walgreen Louisiana Co. is a subsidiary of Walgreens Boots Alliance, Inc.

29.    Defendant Walgreen of Hawaii, LLC, is a Hawaii corporation that maintains its

principal place of business in Deerfield, Illinois. Walgreen of Hawaii, LLC, is a subsidiary of Walgreens Boots Alliance, Inc.

30.     Defendant Duane Reade is a New York general partnership that maintains its principal place of business in Deerfield, Illinois. Duane Reade is a subsidiary of Walgreens Boots Alliance, Inc.

31.     Defendant Duane Reade, Inc., is a New York corporation that maintains its principal place of business in Deerfield, Illinois. Duane Reade, Inc., is a subsidiary of Walgreens Boots Alliance, Inc.

32.     For ease of reference, Defendants are referred to herein collectively as "Walgreens."

33.     At all times relevant hereto, Walgreens operated one of the largest pharmacy chains in the United States, consisting of over 8,000 pharmacies, most of which were branded as "Walgreens" and some of which were branded with other names, including "Duane Reade."

34.     Most of the pharmacies within the Walgreens chain are registered with DEA in the name of Walgreen Co., Walgreen Eastern Co., Inc., Bond Drug Company of Illinois, LLC, Duane Reade, Walgreen Arizona Drug Co., Walgreen Louisiana Co., Inc., Walgreen of Hawaii, LLC, or Happy Harry's, Inc.

35.     At all times relevant to this action, Walgreen Co. and Walgreens Boots Alliance, Inc., were responsible for ensuring that the above-referenced pharmacies complied with all provisions of the CSA and the regulations promulgated under the CSA, and they had the ability to prevent violations of the CSA and regulations promulgated thereunder from occurring at their pharmacies.

36.     During the relevant periods for this action, Walgreen Co., Walgreen Eastern Co.,

Inc., Bond Drug Company of Illinois, LLC, Duane Reade, Duane Reade, Inc., Walgreen Arizona Drug Co., Walgreen Louisiana Co., Inc., Walgreen of Hawaii, LLC, and Happy Harry's, Inc. directly submitted claims for reimbursement to various Federal Healthcare Programs, including Medicare, TRICARE, FEHBP, and OWCP.

**Jurisdiction and Venue**

37.    This court has subject matter jurisdiction for the CSA claims under 28 U.S.C. §§ 1331, 1345, and 1355 and 21 U.S.C. §§ 842(c)(1), 843(f)(2).

38.    This court has subject matter jurisdiction for the FCA claims under 28 U.S.C. §§ 1331, 1345, and 1355 and 31 U.S.C. § 3732.

39.    This court has subject matter jurisdiction for the common law claims under 28 U.S.C. §§ 1331, 1345, and 1367(a).

40.    This court has personal jurisdiction over Walgreen Co. because it is incorporated in Illinois and it is headquartered and maintains its principal place of business in Deerfield, Illinois.

41.    This court has personal jurisdiction over Walgreens Boots Alliance, Inc., because it is headquartered and maintains its principal place of business in Deerfield, Illinois.

42.    This court has personal jurisdiction over each of the other Defendants because they each maintain their principal place of business in Deerfield, Illinois.

43.    This court also has personal jurisdiction over all Defendants for Counts Two and Three pursuant to 31 U.S.C. § 3732(a) because Walgreens Co. can be found in, transacts business in, and committed proscribed acts in this district. This court has pendent personal jurisdiction over all other claims because all claims arise from a common nucleus of operative fact. *See* 28 U.S.C. § 1367.

44.    Venue is proper in this district as to the CSA claims under 28 U.S.C. §§ 1391(b), 1395(a), and 21 U.S.C. § 843(f)(2) because Walgreen Co., Walgreens Boots Alliance, Walgreen

Eastern Co., Inc., Bond Drug Company of Illinois, LLC, Duane Reade, Duane Reade, Inc., Walgreen Arizona Drug Co., Walgreen Louisiana Co., Inc., Walgreen of Hawaii, LLC, and Happy Harry's, Inc., are found, located, reside, do business, and/or committed some of the acts at issue in this district.

45.     Venue is proper in this district as to the FCA claims and the common law claims against Defendants under 31 U.S.C. §§ 3730(a) and 3732(a) and 28 U.S.C. §§ 1391(b) and 1395(a) because Walgreen Co., Walgreens Boots Alliance, Walgreen Eastern Co., Inc., Bond Drug Company of Illinois, LLC, Duane Reade, Duane Reade, Inc., Walgreen Arizona Drug Co., Walgreen Louisiana Co., Inc., Walgreen of Hawaii, LLC, and Happy Harry's, Inc., are found, located, reside, do business, and/or committed some of the acts at issue in this district

## Statutory and Regulatory Framework

## I.      The Controlled Substances Act

### A.      Controlled Substances Generally

46.     The CSA creates a category of drugs—known as "controlled substances"—that are subject to strict federal monitoring and regulation based on their potential for abuse.

47.     Controlled substances are categorized into five schedules based on several factors, including whether they have a currently accepted medical use to treat patients, their abuse potential, and the likelihood they will cause dependence. A drug added to one of the schedules becomes a "controlled substance."

48.     Schedule I drugs have no accepted medical use. The remaining schedules—Schedules II through V—are relevant to this case. These scheduled drugs have legitimate medical purposes and, in the case of Schedules II through IV, require a prescription. *See* 21 U.S.C. § 829.

49.     Schedule II includes controlled substances that have "a high potential for abuse" and that, if abused, "may lead to severe psychological or physical dependence" but that nonetheless

have "a currently accepted medical use in treatment in the United States or a currently accepted medical use with severe restrictions." *See* 21 U.S.C. § 812(b)(2). Schedule II includes opioid-based painkillers (*e.g.*, oxycodone, hydrocodone, fentanyl, and methadone) and stimulants (*e.g.*, amphetamine). *See* 21 C.F.R. § 1308.12.

50.     Schedule III includes controlled substances that have "a potential for abuse less than the drugs or other substances in schedules I and II" and that, if abused, "may lead to moderate or low physical dependence or high psychological dependence" but that nonetheless have "a currently accepted medical use in treatment in the United States." *See* 21 U.S.C. § 812(b)(3). Schedule III includes opioid medication approved to treat opioid use disorder (*e.g.*, buprenorphine). *See* 21 C.F.R. § 1308.13.

51.     Schedule IV includes controlled substances that have "a low potential for abuse relative to the drugs or other substances in schedule III" and that, if abused, "may lead to limited physical dependence or psychological dependence relative to the drugs or other substances in schedule III" but that nonetheless have "a currently accepted medical use in treatment in the United States." *See* 21 U.S.C. § 812(b)(4).

52.     Schedule IV includes alprazolam (commonly sold under the brand name Xanax), diazepam (commonly sold under the brand name Valium), and lorazepam (commonly sold under the brand name Ativan). *See* 21 C.F.R. § 1308.14. These three drugs belong to a class of medications called benzodiazepines, which slow down activity in the brain and nervous system, causing a sedative effect. Schedule IV also includes carisoprodol, a muscle relaxant (commonly sold under the brand name Soma), and zolpidem, an insomnia medication (commonly sold under the brand name Ambien).

53.     As explained *infra*, benzodiazepines and muscle relaxants are both components of

dangerous drug combinations known as "cocktails" that are often sought by individuals known to abuse or misuse prescription drugs.

54.     Schedule V includes controlled substances that have "a low potential for abuse relative to the drugs or other substances in [S]chedule IV" and, if abused, "may lead to limited physical dependence or psychological dependence relative to the drugs or other substances in [S]chedule IV" but that nonetheless have "a currently accepted medical use in treatment in the United States." *See* 21 U.S.C. § 812(b)(5). Schedule V includes certain dosages of promethazine-codeine. *See* 21 C.F.R. § 1308.15.

**B.      The CSA Creates a Closed System for Regulating Controlled Substances**

55.     Through the CSA, Congress sought to prevent diversion of controlled substances.

56.     To accomplish this goal, the CSA created a closed system for regulating and monitoring controlled substances, under which it is unlawful to distribute, dispense, or possess any controlled substance except in a manner authorized by law.

57.     The CSA and its implementing regulations govern every step in the handling of controlled substances: production, distribution, prescription, and dispensing.

58.     The system is "closed" because each part of the supply chain—including manufacturers, distributors, prescribers, and pharmacies—must register with DEA. *See* 21 U.S.C. §§ 822(a)(2), 823(g).

59.     Such registrants may manufacture, distribute, prescribe, or dispense controlled substances only to the extent authorized by their registration and the law. *See* 21 U.S.C. §§ 822(a)–(b), 823(g).

60.     All registrants, including pharmacies, are required to "provide effective controls and procedures to guard against theft and diversion of controlled substances." 21 C.F.R. § 1301.71(a).

11

C. **A Pharmacy Must Comply with Legal Requirements Before Filling a Controlled-Substance Prescription**

61.     A pharmacy dispenses a controlled substance to the end user after being presented with a prescription. In doing so, the pharmacy is the last step in the closed distribution system.

62.     During the relevant periods, Walgreens operated pharmacies that dispensed controlled substances.

63.     "Dispensing" generally means delivering a controlled substance to an end user pursuant to a practitioner's lawful prescription. *See* 21 U.S.C. § 802(10); 21 C.F.R. §§ 1300.01, 1306.03(a).

64.     Pharmacies that dispense controlled substances must register with the Attorney General. *See* 21 U.S.C. § 823(g).

65.     The Attorney General has delegated this authority to DEA. *See* 28 C.F.R. § 0.100; 21 C.F.R. § 1300.01.

66.     A pharmacy's DEA registration is contingent upon its compliance with federal laws relating to controlled substances. *See* 21 U.S.C. § 823(g).

67.     Pharmacists who dispense controlled substances as an "agent or employee" of a DEA-registered pharmacy need not register individually with DEA. *See* 21 U.S.C. §§ 822(c)(1), 823(g).

68.     The CSA permits a registered pharmacy to dispense controlled substances.

69.     However, Section 829 requires pharmacies to fill a controlled-substance prescription only if the prescription is valid. *See* 21 U.S.C. § 829(a)-(c); 21 C.F.R § 1306.04(a).

70.     The Attorney General has broad authority to "promulgate and enforce any rules, regulations and procedures which he may deem necessary and appropriate for the efficient execution of his functions under" the CSA. 21 U.S.C. § 871(b); *see also* 21 U.S.C. § 821.

71.    In 21 C.F.R. Part 1306, the Attorney General promulgated regulations that specifically govern the scope of conduct allowed under 21 U.S.C. § 829. *See* 21 C.F.R §§ 1306.01-1306.27. Part 1306 includes rules applicable to both registered pharmacies and individual pharmacists.

### D.    Controlled Substances May Be Dispensed Only Pursuant to Valid Prescriptions

72.    Controlled substances may be dispensed only pursuant to prescriptions that are effective. *See* 21 C.F.R. § 1306.04(a).

73.    To be effective—*i.e.*, valid—a prescription for a controlled substance must be "for a legitimate medical purpose" and issued "by an individual practitioner acting in the usual course of his professional practice." *See id.*

74.    While § 1306.04(a) imposes a responsibility on prescribers to issue valid prescriptions, it also imposes a "corresponding responsibility" on the pharmacist who fills a prescription to independently verify that the prescription is for a legitimate medical purpose and was issued in the usual course of professional practice. *See id.*

75.    In addition to imposing these obligations on the prescriber and the pharmacist, § 1306.04(a) imposes an obligation on the "person" responsible for the dispensing of the controlled substance. Specifically, the regulation provides that any "person knowingly filling" an invalid prescription is subject to penalties.

76.    The CSA defines "person" to include both individuals and corporations. *See* 21 C.F.R. §§ 1300.01, 1306.02.

77.    When a corporation is the DEA registrant, the corporation is responsible for its pharmacies' compliance with the CSA. *See* 21 U.S.C. §§ 822(b), 823(g).

78.    A corporation is liable if a pharmacist it employs violates § 1306.04(a) by

knowingly filling an invalid prescription for a controlled substance while acting within the scope of their employment.

**E.     Red Flags and Prescription Evaluations**

79.     Pharmacists, including those employed by Walgreens, have an obligation to evaluate controlled-substance prescriptions and recognize, investigate, and resolve any signs of a prescription's invalidity—known in pharmacy terminology as "red flags"—before filling them.

80.     This professional obligation is part of pharmacists' "corresponding responsibility" pursuant to 21 C.F.R. § 1306.04(a) to verify that a prescription was issued for a legitimate medical purpose and in the usual course of professional practice.

81.     Red flags indicative of invalidity may arise based on the prescriber who issued the prescription (for example, where a practitioner prescribes the same medication, with the same directions, for the same quantity, for a large number of individuals), the prescription itself (for example, where the drugs or combination of drugs prescribed are frequently sought by individuals known to abuse or misuse prescription drugs), or the individual presenting the prescription (for example, where a patient repeatedly seeks early prescription fills).

82.     Pharmacists are professionally educated and trained to recognize and assess red flags and to determine whether a prescription is valid.

83.     The following red flag categories are some of those commonly recognized in the pharmacy profession, including by Walgreens in corporate trainings:

84.     <u>Red Flag: High Opioid Dosage</u>. Prescriptions for high dosages and quantities of opioids raise a red flag.

85.     <u>Red Flag: Dangerous Combination</u>. Prescriptions for a combination of controlled substances that are unlikely to serve a legitimate medical purpose or are frequently abused raise a red flag.

14

86.     For example, the combination of an opioid and a benzodiazepine increases the risk of an adverse outcome, such as an overdose. Further, the combination of an opioid, a benzodiazepine, and a muscle relaxant (commonly referred to as the "trinity") is a particularly significant red flag because it is widely acknowledged to be highly abused and dangerous. Drug abusers seek out the trinity for the increased euphoric effect that occurs when these controlled substances are taken together.

87.     <u>Red Flag: Doctor Shopping and Pharmacy Shopping</u>. A controlled-substance prescription raises a red flag where a patient has filled prescriptions from multiple prescribers, especially when the prescriptions are for the same type of controlled substance (*e.g.*, multiple prescriptions of oxycodone) or dangerous combinations of drugs.

88.     A controlled-substance prescription also raises a red flag if an individual has used multiple pharmacies to fill prescriptions issued to that individual at or about the same time.

89.     <u>Red Flag: Early Fill</u>. A controlled-substance prescription raises a red flag when a patient seeks to fill the prescription before the patient's earlier prescription for the same drug would run out if taken according to instructions as written by the prescriber.

90.     <u>Red Flag: Traveling Long Distance</u>. A controlled-substance prescription raises a red flag if a patient traveled a long distance to obtain the prescription from a prescriber and/or to fill the prescription at a pharmacy.

91.     <u>Red Flag: Pattern Prescribing</u>. A controlled-substance prescription raises a red flag if the prescribing practitioner has a pattern of writing prescriptions for the same drugs, quantities, and strengths for multiple patients.

92.     <u>Red Flag: Cash Payment</u>. A controlled-substance prescription raises a red flag when a patient pays in cash or a cash equivalent for the prescription, particularly when the patient is

15

paying out-of-pocket for controlled-substance prescriptions but using insurance to pay for other prescriptions.

93.    Depending on the red flag at issue, pharmacists may be able to resolve a red flag by reviewing the patient's diagnosis to confirm the drug prescribed is an appropriate treatment for the patient's condition, reviewing the pharmacy's dispensing history for the patient or prescriber, contacting the prescriber, or checking the state prescription drug monitoring program (PDMP) database to see all of the prescriptions obtained by the patient.

94.    However, some red flags are more indicative of illegitimacy and more difficult to resolve than others, and some red flags are so strongly indicative of illegitimacy that they are highly unlikely to be resolved.

95.    Examples of red flags which indicate that a prescription is highly likely to be invalid are discussed *infra* in paragraphs 251-61.

**F.    A Person Who Violates the Dispensing Rules Is Subject to Civil Penalties and Other Relief**

96.    The CSA makes it unlawful "for any person . . . subject to the requirements of Part C [21 U.S.C. §§ 821–32, the CSA registration requirements] to distribute or dispense a controlled substance in violation of section 829." 21 U.S.C. § 842(a)(1) (emphasis added).

97.    A person dispensing controlled substances not in compliance with § 1306.04(a) violates 21 U.S.C. § 829 and thus 21 U.S.C. § 842(a)(1).

98.    Any person responsible for violating 21 U.S.C. § 842(a)(1) is liable for a civil penalty under 21 U.S.C § 842(c) for each such violation.

99.    Each violation of 21 U.S.C. § 842(a)(1) is subject to a civil penalty not to exceed $25,000 for each violation committed on or before November 2, 2015, and not to exceed $80,850 for each violation committed after November 2, 2015. *See* 21 U.S.C. § 842(c)(1)(A);

28 C.F.R. § 85.5.

100.     The CSA also authorizes the Attorney General to seek "appropriate declaratory and injunctive relief relating to violations of . . . section 842 . . . of this title," 21 U.S.C. § 843(f)(1), and authorizes the court to issue an order "tailored to restrain violations of . . . section 842 of this title." 21 U.S.C. § 843(f)(3).

## II.     The False Claims Act

101.     The FCA provides, in part, that any person who (1) knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval; or (2) knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim, is liable to the United States for damages and penalties. 31 U.S.C. § 3279(a)(1)(A)-(B).

102.     To show that a person acted "knowingly" under the FCA, the United States must prove that the person: (1) has actual knowledge of the information; (2) acts in deliberate ignorance of the truth or falsity of the information; or (3) acts in reckless disregard of the truth or falsity of the information. The United States does not have to prove that the person had the specific intent to defraud. *Id.* § 3279(b)(1).

103.     The FCA defines "material" as "having a natural tendency to influence, or be capable of influencing, the payment or receipt of money or property." *Id.* § 3729(b)(4).

104.     The FCA provides that a person is liable to the United States for three times the amount of damages that the United States sustains because of the act of that person, plus a civil penalty for each violation in the amount of $5,500 to $11,000 for violations that occurred on or before November 2, 2015, and $13,946 to $27,894 for violations that occurred after November 2, 2015. *Id.* § 3729(a)(1); 28 C.F.R. § 85.5.

A. **The Medicare Program**

105. Congress established the Medicare Program in 1965 to provide health insurance coverage for people aged 65 or older and for people with certain disabilities or afflictions. *See* 42 U.S.C. §§ 426, 426a.

106. In 2003, Congress passed the Medicare Prescription Drug, Improvement, and Modernization Act (also known as the Medicare Modernization Act or "MMA"), Pub. L. 108-173, 117 Stat. 2066, which established a voluntary prescription drug benefit program for Medicare enrollees known as Medicare Part D. An individual is eligible to enroll in Part D if the individual lives in the service area of a Part D plan and is entitled to Medicare benefits under Part A or enrolled under Part B. 42 U.S.C. § 1395w-101(a)(3)(A); 42 C.F.R. § 423.30(a). Prior to passage of the MMA, with a few limited exceptions, Medicare did not cover outpatient prescription drugs. The updated Medicare prescription drug benefits program became effective January 1, 2006. 42 U.S.C. § 1395w-101(a)(2).

107. Defendants submitted, or caused to be submitted, claims for reimbursement under Medicare Part D.

108. Unlike the traditional fee-for-service Medicare program, Part D is based on a private market model. Medicare contracts with private entities known as Part D Plan "Sponsors" to administer prescription drug plans.

109. Part D benefits are delivered by a Part D Plan Sponsor, which is either a prescription drug plan, a Medicare Advantage organization that offers a Medicare Advantage prescription drug plan, a Program of All-inclusive Care for the Elderly (PACE) organization offering a PACE plan including qualified prescription drug coverage, or a cost plan offering qualified prescription drug coverage. 42 C.F.R. § 423.4.

110.     The Part D Plan Sponsors are regulated and subsidized by CMS pursuant to one-year, annually renewable contracts. Part D Plan Sponsors, in turn, enter into subcontracts with pharmacies or other downstream entities to provide prescription drugs to the Medicare Part D beneficiaries enrolled in their plan.

        1.     <u>Part D Plan Sponsors Submit Prescription Drug Event Records for Drugs Covered Under Medicare Part D.</u>

111.     When a pharmacy dispenses a drug to a Medicare beneficiary, it submits an electronic claim to the beneficiary's Part D plan and receives reimbursement from the Part D Plan Sponsor for the costs not paid by the beneficiary.

112.     The Part D Plan Sponsor then notifies CMS that a drug has been purchased and dispensed through a document called a Prescription Drug Event (PDE) record, which includes data elements about the drug dispensed, the prescription, and the payment to the pharmacy.

113.     The PDE includes 37 separate fields of data, including information on the service provider of the drug (fields 10 and 11), the prescriber of the drug (fields 13 and 14), the quantity dispensed and days' supply of the drug (fields 18 and 19), and a representation as to whether the drug is covered under the Medicare Part D benefit (field 22).

114.     Payments to a Part D Plan Sponsor are conditioned on the provision of information to CMS that it needs to administer the Part D program and make payments to Part D Plan Sponsors for qualified prescription drug coverage. 42 C.F.R. § 423.322. CMS's instructions for the submission of Part D prescription PDE claims data state that "information . . . necessary to carry out this subpart" includes the data elements of a PDE. *See* "Updated Instructions: Requirements for Submitting Prescription Drug Event Data (PDE)" (April 27, 2006).

115. PDE records are an integral part of the process that enables CMS to administer the Part D benefit. CMS relies on the information in all data fields of a PDE record to process payments and to validate claims. *See id.* at 5-6.

116. Each PDE that is submitted to CMS is a summary record that documents the final adjudication of a dispensing event based upon claims received from pharmacies and serves as the request for payment for each individual prescription submitted to Medicare under the Part D program. The data contained in PDEs relate to payment of claims. The Integrated Data Repository process date represents when the PDE is transmitted to CMS by the Part D Plan Sponsor.

117. In addition, CMS uses the information in the PDE at the end of the payment year to reconcile its advance payments to the sponsor with actual costs the plan sponsor incurred. *See id*.

2. <u>CMS Makes Three Types of Payments to Part D Plan Sponsors.</u>

118. Throughout the year, CMS makes prospective payments to Part D Plan Sponsors for three subsidies based on the Sponsors' approved bids: (1) the direct subsidy designed to cover the Sponsor's cost of providing the benefits; (2) the low-income cost-sharing subsidy; and (3) the reinsurance subsidy.

119. CMS pays a monthly sum to the Part D Plan Sponsor for each Part D beneficiary enrolled in the plan. The direct subsidy (a monthly capitated payment) is paid to the Sponsor in the form of advance monthly payments equal to the Part D Plan's standardized bid, risk adjusted for health status as provided in 42 C.F.R. § 423.329(b), minus a monthly beneficiary premium as determined in 42 C.F.R. § 423.315(b).

120. CMS also makes payments to the Sponsor for premium and cost sharing subsidies on behalf of certain subsidy-eligible individuals as provided in 42 C.F.R. §§ 423.780 and 423.782.

Cost-sharing subsidies for qualifying low-income individuals are called "Low-Income Cost Sharing Subsidies" and are documented and reconciled using PDE data submitted to CMS.

121. The reinsurance subsidy is paid to the Part D Plan Sponsor to cover the Government's share of drug costs above an enrollee's catastrophic threshold.

122. Part D sponsors who fail to submit required claims-level information contained in the PDE to CMS risk having to return the monthly payments to CMS during reconciliation. *See* 42 C.F.R. § 423.343(b), (c)(2), and (d)(2). In addition, Part D Sponsors are responsible for correcting submitted PDE data that they determine to be erroneous. *See* "Updated Instructions: Requirements for Submitting Prescription Drug Event Data (PDE)" at 4 (April 27, 2006).

123. After the close of the plan year, CMS is responsible for reconciling the prospective payments to the Part D Sponsor's actual allowable costs by relying upon data elements submitted by Sponsors in their PDE records.

3.    Part D Plan Sponsors and Their Contractors Certify Compliance with All Applicable Federal Laws, Regulations, and CMS Instructions.

124. To receive Part D funds from CMS, Part D Plan Sponsors, as well as their authorized agents, employees, and contractors, are required to comply with all applicable federal laws, regulations, and CMS instructions.

125. By statute, all contracts between a Part D Plan Sponsor and CMS must include a provision whereby the Plan Sponsor agrees to comply with the applicable requirements and standards of the Part D program as well as the terms and conditions of payment governing the Part D program. 42 U.S.C. § 1395w-112.

126. Medicare Part D Plan Sponsors must also certify in their contracts with CMS that they agree to comply with all federal laws and regulations designed to prevent fraud, waste, and abuse. 42 C.F.R. § 505(h)(1).

127. CMS regulations require that all subcontracts between Part D Plan Sponsors and downstream entities contain language obligating the pharmacy to comply with all applicable federal laws, regulations, and CMS instructions, including the CSA and FCA. *See* 42 C.F.R. § 423.505(i)(4)(iv).

128. Regulations further require that all subcontracts between Part D Plan Sponsors and downstream entities (including pharmacy benefit managers and pharmacies like Walgreens) contain language obligating the pharmacy to comply with all applicable federal laws, regulations, and CMS instructions. *Id.* § 423.505(i)(4)(iv). Upon information and belief, Walgreens executed such agreements on behalf of itself and its pharmacies.

129. A Part D Plan Sponsor is required by federal regulation to certify the accuracy, completeness, and truthfulness of all data related to the payment. This provision, entitled "Certification of data that determine payments," provides in relevant part, as follows:

> (1) General Rule. As a condition for receiving a monthly payment .
> . . the Part D plan sponsor agrees that its chief executive officer
> (CEO) chief financial officer (CFO), or an individual delegated the
> authority to sign on behalf of one of these officers, . . . must request
> payment under the contract on a document that certifies (based on
> best knowledge, information and belief) the accuracy, completeness,
> and truthfulness of all data related to payment.
> . . .
> (3) [Part D Sponsor] Certification of Claims Data: The CEO, CFO,
> or an individual delegated with the authority to sign on behalf of one
> of these officers, . . . must certify (based on best knowledge,
> information and belief) that the claims data it submits . . . are
> accurate, complete, and truthful and acknowledge that the claims
> data will be used for the purpose of obtaining Federal
> reimbursement.

42 C.F.R. § 423.505(k)(1), (3).

130.   All approved Part D Plan Sponsors who received payment under Medicare Part D in benefit years relevant to this case submitted the required attestations for data submitted that related to payment. 42 C.F.R. § 423.505(k).

131.   The "Certification of data that determines payments" provision of the applicable regulation further provides: "[i]f the claims data are generated by a related entity, contractor, or subcontractor of a Part D plan sponsor, the entity, contractor, or subcontractor must similarly certify (based on best knowledge, information, and belief) the accuracy, completeness, and truthfulness of the data and acknowledge that the claims data will be used for the purposes of obtaining Federal reimbursement." 42 C.F.R. § 423.505(k)(3).

132.   Compliance with the requirement that PDE data submitted by the Plan Sponsor is "true, accurate, and complete," based on best knowledge, information, and belief, is a condition of payment to the Plan Sponsor under the Medicare Part D Program. *Id.* Compliance is also material to payment.

### 4.   Controlled-Substance Prescriptions That Are Not Issued for a Medically Accepted Indication Are Not Covered Under Medicare.

133.   Medicare covers only drugs that are used for a medically accepted indication, which means a use that is approved under the Food, Drug, and Cosmetic Act (FDCA), or a use which is supported by one or more citations included or approved for inclusion in one of the specified compendia. 42 U.S.C. §§ 1395w-102(e)(1) and (e)(4), 1396r-8(g)(1)(B)(i) and (k)(6); 42 C.F.R. § 423.100; *see also* 42 U.S.C. § 1395w-102(e)(3) (incorporating by reference 42 U.S.C. §§ 1395y(a)), 1396r-8(g)(1)(A)).

134.   PDEs submitted to Medicare for drugs that do not have a medically accepted indication do not contain accurate, complete, and truthful information about any data related to payment.

23

135.    Medicare covers only drugs that are dispensed upon a valid prescription. 42 U.S.C. § 1395w-102(e); 42 C.F.R. § 423.100. A "Part D sponsor may only provide benefits for Part D drugs that require a prescription if those drugs are dispensed upon a valid prescription." 42 C.F.R. § 423.104(h). To be considered valid, a prescription must comply "with all applicable State law requirements constituting a valid prescription." 42 C.F.R. § 423.100. State laws generally require that prescriptions be issued for a legitimate medical purpose by practitioners acting in the usual course of professional practice. *See, e.g.*, Fla. Admin Code. r. 64B16-27.831(1)(a) (defining a "valid prescription"); Cal. Health & Safety Code § 11150 (requiring prescriptions be issued by practitioners acting within the "scope of project"); N.J. Stat. § 24:21-15 (requiring prescriptions be issued by practitioners within their usual course of professional practice); 720 Ill. Comp. Stat. § 570/312(h) (providing that any prescription issued "not in the regular course of treatment" is not a valid prescription).

136.    Part D plans may also exclude drugs from payment if the drugs are not reasonable and necessary for the diagnosis or treatment of illness or injury or to improve functioning of a malformed body part. 42 U.S.C. § 1395w-102(e)(3) (incorporating by reference 42 U.S.C. § 1395y(a)).

137.    Prescriptions for controlled substances that are not for a legitimate medical purpose or not issued in the usual course of professional practice are not for "medically accepted indications" and are therefore not covered Medicare Part D drugs. 42 U.S.C. § 1395w(e)(1); 42 C.F.R. 423.104(h).

138.    PDEs submitted to Medicare for controlled substances that are dispensed when the prescription was not issued by an individual practitioner acting in the usual course of her

24

professional practice or was not issued for a legitimate medical purpose do not contain accurate, complete, and truthful information about all data related to payment.

### B. The TRICARE Program

139.    TRICARE (formerly known as CHAMPUS) is part of the United States military's healthcare system, designed to maintain the health of active-duty service personnel, provide healthcare during military operations, and offer healthcare to non-active-duty beneficiaries, including dependents of active-duty personnel, and military retirees and their dependents. The military health system, which is administered by the U.S. Department of Defense, is composed of the direct care system, consisting of military hospitals and military clinics, and the benefit program, known as TRICARE. TRICARE contracts with Pharmacy Benefit Managers (PBMs) to administer its retail and mail order pharmacy programs.

140.    TRICARE will pay only "for medically necessary prescription drugs required in the treatment of an illness or injury or in connection with maternity care. . . However, TRICARE benefits cannot be authorized to support or maintain an existing or potential drug abuse situation whether or not the drugs (under other circumstances) are eligible for benefit consideration and whether or not obtained by legal means." 32 C.F.R. § 199.4(e)(11).

141.    When a TRICARE beneficiary's prescription is submitted to a TRICARE network pharmacy like Walgreens, the pharmacy submits an electronic claim to the PBM for that prescription event. The PBM sends an electronic response to the pharmacy that confirms the beneficiary's TRICARE coverage, and, if the prescription claim is granted, informs the pharmacy of the calculated pharmacy reimbursement amount and the co-pay (if applicable) to be collected from the beneficiary. The pharmacy then collects the co-pay amount (if any) from the beneficiary and dispenses the medication. After a ten-day hold to ensure the prescription medication is delivered to the patient (and not returned to the shelf by the pharmacy), the PBM sends a TRICARE

25

Encounter Data record electronically to TRICARE. The TRICARE Encounter Data record includes information regarding the prescription event, including the prescriber's identity, the date the prescription was written, the number of refills authorized, the number of times the prescription has been filled, the amount claimed for reimbursement, and information on drug coverage under TRICARE.

142. TRICARE authorizes the PBM to make payment to the pharmacy for the amount remaining (after co-pay) on the claim, and the PBM sends the payment to the pharmacy. As a fiscal intermediary for the Government, the PBM is authorized to disburse Government funds for health care benefits and receive reimbursement for such funds from the Government.

143. All pharmacies that provide services to TRICARE beneficiaries are required to comply with TRICARE's program requirements, including its anti-abuse provisions. 32 C.F.R. § 199.9(a)(4). TRICARE regulations provide that claims submitted in violation of TRICARE's anti-abuse provisions can be denied. *Id.* § 199.9(b). Billing for costs for non-covered services is included within the definition of abusive situations that constitute program fraud. *Id.* §§ 199.2(b), 199.9(c)(2).

### C. The Federal Employees Health Benefits Program

144. The Federal Employees Health Benefits Program (FEHBP) is a federally funded insurance program established by Congress in 1959, pursuant to the Federal Employees Health Benefits Act. 5 U.S.C. § 8901 *et seq*. FEHBP is for federal employees, retirees, and their spouses and unmarried children under the age of 26. 5 C.F.R. § 890.302.

145. The Office of Personnel Management (OPM) administers FEHBP and contracts with various health insurance carriers (Carriers) to provide services to FEHBP members. 5 U.S.C. §§ 8902, 8909(a). Benefits provided to FEHBP members include prescription drug coverage.

26

146. Monies for the FEHBP are maintained by the United States Treasury in the Employees Health Benefits Fund (the Fund), which OPM administers. 5 U.S.C. § 8909(a). The Fund—which the United States Treasury holds and invests—is the source of all relevant payments to the Carriers for services rendered to FEHBP members. 5 U.S.C. § 8909.

147. Federal agencies and their employees contribute to the Fund through health insurance premiums, referred to as contributions. 5 U.S.C. § 8906. The Treasury holds and invests the Treasury Fund balances. 5 U.S.C. § 8909. Proceeds from the Fund are used to pay Carriers for covered claims paid on behalf of FEHBP members.

148. Carriers do not have any right to monies from the Treasury for reimbursement of benefits unless and until they incur legitimate costs for actual covered services rendered to the members and submit claims to the Government for the payment for those services. FEHBP benefits are payable only for services necessary to prevent, diagnose, or treat an illness, disease, injury, or condition. *See, e.g.,* 2016 Blue Cross Blue Shield Contract Section 2.2 (providing that if treatments are not expressly provided for by the contract, that they will only be provided to the extent they are "medically necessary").

### D. The Federal Employees' Compensation Act (FECA) Program

149. The Federal Employee Compensation Act (FECA), 5 U.S.C. § 8101, *et seq.*, is a federal workers' compensation program that authorizes the United States to provide to an employee injured while in the performance of duty such services as are likely to cure, give relief, or reduce the degree or period of disability, or aid in lessening the amount of monthly compensation. 5 U.S.C. § 8103(a).

150. The Office of Workers' Compensation Programs (OWCP) is the agency established to administer and pay claims related to federal employees' workers' compensation claims and benefits under FECA.

27

151.    OWCP is operated under the authority of U.S. Department of Labor and includes the Division of Federal Employees', Longshore and Harbor Workers' Compensation (DFELHWC), which administers the FECA.

152.    One of the benefits provided by OWCP to federal employees entitled to workers' compensation is payment for medical services and prescriptions needed to treat the injuries and disease conditions upon which their workers' compensation claims are based.

153.    Pharmacies may submit claims for reimbursement for eligible prescriptions by submitting bills for payment or accepting payment from OWCP. All claimed charges for prescriptions provided to injured employees must be supported by medical evidence as provided in 20 C.F.R. § 10.800 and 10.801.

154.    When a pharmacy submits claims for reimbursement for eligible prescriptions by submitting bills for payment or accepting payment from OWCP, the provider is agreeing that the billed services were "necessary" and were "appropriate and properly billed" in accordance with "accepted industry standards." 20 C.F.R. § 10.801(d).

**E.      It Is Well-Established That the Legitimacy of a Controlled-Substance Prescription Is Material to the United States' Payment Decisions**

155.    Compliance with federal and state requirements designed to ensure that controlled substances are dispensed upon a valid prescription was, and still is, material to the United States' decision to reimburse claims for controlled substances. Those requirements, which include whether a prescription is valid, for a medically accepted indication, and/or not medically necessary, are central to the Federal Healthcare Programs and are a condition of these medications being covered by the Federal Healthcare Programs.

156. Since before 2012 and through the present, Federal Healthcare Programs have publicly set forth the importance of these requirements as it relates to the prescribing of, and payment for, controlled substances, particularly opioids.

157. For example, in 2011, CMS notified Part D Plan Sponsors that they should take immediate steps to stop prescription drug misuses and fraud, noting the cost to Medicare for opioids like OxyContin, and instructing Sponsors to investigate suspect claims and withhold payment for fraudulent claims. *See The Obama Administration and Expanded Efforts to Fight Fraud*, CMS (Dec. 13, 2011).

158. In 2017, CMS again addressed opioid misuse and encouraged Part D Plan Sponsors to take action to investigate, audit, or terminate from their network prescribers who prescribe drugs improperly and pharmacies that dispense them. *See* Opioid Misuse Strategy 2016, CMS (2017).

159. Moreover, on October 26, 2017, the President declared the opioid crisis to be a public health emergency, and on the same date the Acting Secretary of the U.S. Department of Health and Human Services determined as a result of the opioid crisis that a national public health emergency existed nationwide.

160. This declaration, which has been successively reissued every 90 days since its October 26, 2017 issuance, reflects the Government's concern that improper prescriptions continue to be prescribed and dispensed and the importance that the federal Government places on curtailing such improper prescriptions.

161. The Federal Healthcare Programs have denied payment, and sought reimbursement for payments made, for controlled-substance prescriptions that are not valid, are not issued for a legitimate medical purpose in the usual course of professional practice, or are intended for purposes of abuse.

### F.    *Qui Tam* Actions

162.    The FCA also provides that a private individual may bring a civil action on behalf of himself and the United States for a violation of the FCA. 31 U.S.C. § 3730(b). After the United States receives a copy of the complaint and written disclosure of material information from the relator, the United States may elect to intervene in the action or to decline the case. 31 U.S.C. § 3730(b)(4).

163.    Since 2018, relators have filed four separate *qui tam* suits against Walgreens with substantively similar allegations that Walgreens violated the FCA by dispensing opioids and other controlled substances unlawfully and then submitting false claims to Federal Programs for those drugs.

164.    On August 10, 2018, relator T.J. Novak filed a *qui tam* action under seal against Walgreens pursuant to 31 U.S.C. § 3730(b)(2) in the Northern District of Illinois. *United States ex rel. Novak v. Walgreens Boots Alliance, Inc.*, No. 18 C 5452 (N.D. Ill.). Novak filed an amended complaint on May 9, 2019, and a second amended complaint on March 25, 2021. The United States intervenes in Count 1, alleging violation of 31 U.S.C. § 3729(a)(1)(A), against Walgreens Boots Alliance, Inc.

165.    On May 10, 2019, relator Elmer Mosley, PharmD., RPh, filed a *qui tam* action under seal against Walgreens pursuant to 31 U.S.C. § 3730(b)(2) in the Southern District of Florida, which was subsequently transferred to the Northern District of Illinois. *See United States ex rel. Mosley v. Walgreen Co.*, No. 22 C 6052 (N.D. Ill). The *qui tam* complaint alleges two counts of FCA violations pursuant to 31 U.S.C. § 3729(a)(1)(A) and 31 U.S.C. § 3729(a)(1)(B). The United States intervenes in Count 1 (alleging violation of 31 U.S.C. § 3729(a)(1)(A)) and Count 2 (alleging violation of 31 U.S.C. § 3729(a)(1)(B)), against Walgreen Co.

166.    On November 1, 2019, relator K&V Group, LLP filed a *qui tam* action under seal against Walgreens pursuant to 31 U.S.C. § 3730(b)(2) in the Middle District of Florida. K&V Group filed an amended complaint on April 7, 2020, and a second amended complaint on December 28, 2023. The case was subsequently transferred to the Northern District of Illinois. *United States ex rel. K&V Group, LLP, et al. v. Walgreens Boots Alliance, Inc., et al.*, No. 22 C 6366 (N.D. Ill.). The United States intervenes in Count 1 (alleging violation of 31 U.S.C. § 3729(a)(1) and § 3729(a)(1)(A)) and Count 2 (alleging violation of 31 U.S.C. § 3729(a)(1)(B)) against Walgreens Boots Alliance, Inc., Walgreen Co., Walgreen Eastern Co., Inc., Bond Drug Company of Illinois, Inc., Duane Reade, Inc., Happy Harry's, Inc., Walgreen Louisiana Co., Inc., and Walgreen of Hawaii, LLC. At least one of K&V Group's partners has been a registered pharmacist since 2014 and worked as a floater pharmacist and assistant pharmacy manager at approximately 28 Walgreens pharmacies from 2014 to 2016.

167.    On March 14, 2023, relator Awa filed a *qui tam* action under seal against Walgreens pursuant to 31 U.S.C. § 3730(b)(2) in the Northern District of Illinois. *United States ex rel. Awa v. Walgreens Co. and Walgreens Boots Alliance, Inc.*, No. 23 C 1617 (N.D. Ill.). The United States intervenes in Count 1 (alleging presentation of a false claim) and Count 2 (alleging a false record or statement) against Walgreens Boots Alliance, Inc. and Walgreen Co.

168.    For all of the claims in which the United States is intervening, the United States relies upon the allegations and claims set forth in this amended complaint-in-intervention.

**Walgreens Violated the Controlled Substances Act and False Claims Act.**

169.    Walgreens repeatedly violated the CSA and FCA throughout the relevant periods by knowingly dispensing invalid controlled-substance prescriptions and submitting claims for reimbursement for those prescriptions to Federal Healthcare Programs.

I. **Walgreens Was Aware of Its Obligation to Exercise Corresponding Responsibility.**

170.    In April 2011, Walgreen Co., on its own behalf and on behalf of its subsidiaries operating retail pharmacies under the name Walgreens, entered into an administrative memorandum of agreement (2011 Agreement) with DEA to resolve certain administrative actions arising from alleged violations of Walgreens's responsibilities under the CSA.

171.    As part of the 2011 Agreement, Walgreens agreed to maintain a compliance program to detect and prevent the diversion of controlled substances, including by regularly training Walgreens pharmacy employees on their responsibilities under the CSA and by implementing "procedures to identify the common signs associated with the diversion of controlled substances including but not limited to, doctor-shopping and requests for early refills."

172.    In June 2013, Walgreen Co., on its own behalf and on behalf of its wholly owned subsidiaries, entered into a settlement and memorandum of agreement (2013 Agreement) with the Department of Justice and DEA to resolve civil claims and administrative actions arising from alleged violations of Walgreens's responsibilities under the CSA. The 2013 Agreement superseded the 2011 Agreement.

173.    Walgreens acknowledged in the 2013 Agreement that some of its pharmacies dispensed "controlled substances in a manner not fully consistent with its compliance obligations under the CSA [and] its implementing regulations."

174.    Walgreens also agreed to implement or maintain a variety of compliance measures moving forward.

175.    These "Prospective Compliance" provisions, which were in effect from June 2013 through June 2016, required Walgreens to, among other things, maintain a compliance program to

detect and prevent the diversion of controlled substances and to provide training to its pharmacists to ensure compliance with the CSA and its implementing regulations.

176.    Walgreens agreed to maintain a "Department of Pharmaceutical Integrity" to coordinate its compliance efforts related to controlled substances and to instruct its pharmacists and supervisory personnel to contact the Department of Pharmaceutical Integrity to address issues arising with specific patients or physicians.

177.    Walgreens also agreed to train its pharmacists on identifying red flags of potential diversion.

178.    The policies Walgreens adopted also reflect its understanding that its pharmacists are required to recognize and resolve red flags prior to dispensing controlled substances. For example, Walgreens developed a "Good Faith Dispensing" (GFD) Policy to guide pharmacists in exercising their corresponding responsibility when filling controlled substances.

179.    The GFD Policy stated as early as 2012 that a "corresponding responsibility rests with the pharmacist to ensure that controlled substance prescriptions are issued for a legitimate medical purpose by an individual practitioner in the usual course of professional practice."

180.    Further, the GFD Policy set out steps that pharmacists and pharmacy technicians were required to complete to "validate" a controlled-substance prescription before dispensing.

181.    For example, for patients without an established relationship with the pharmacist, the GFD Policy instructed pharmacists to ask for Government-issued identification and to document the identity of the patient.

182.    The GFD Policy also instructed pharmacists to review the relevant PDMP database—a state-level database into which pharmacists who fill a prescription are required to

33

report certain relevant information about the prescription—to confirm the appropriateness of each controlled-substance prescription before filling the prescription.

183.    The GFD Policy also required pharmacists to resolve and document the resolution of any warnings or alerts raised by Walgreens's "drug utilization review" (DUR) system—a nationwide automated computer system that notified Walgreens pharmacy staff of potential drug interactions, overutilization, or duplication of therapy—when they entered prescription information into Walgreens's systems.

184.    The GFD Policy also provided examples of situations "that should alert a pharmacist to questionable circumstances."

185.    These included a pharmacist being presented with: a "controlled-substance prescription written outside the usual course of the prescriber's . . . scope of practice"; a prescription for unusually large dosages or quantities of controlled substances; "frequent combination prescriptions for known drug 'cocktails' such as a  benzodiazepine, opioid, and carisoprodol"; a patient consistently requesting early controlled-substance prescription refills or a prescriber consistently authorizing early prescription refills; or a patient paying for controlled substances in cash.

186.    In such cases, the GFD Policy explained that pharmacists had a responsibility to seek additional information from the patient or prescriber and instructed pharmacists to use their professional judgment in evaluating whether to dispense such prescriptions.

187.    Further, the GFD Policy stated that it was "imperative" that pharmacists "document all efforts used to validate" prescriptions.

188.    In addition to the GFD Policy, Walgreens also instituted a "Target Drug Good Faith Dispensing" (TDGFD) Policy in 2013, which applied to all prescriptions for oxycodone,

34

hydromorphone, and methadone single ingredient tablets and capsules (Target Drugs).

189.    The Target Drugs were opioids that Walgreens identified as presenting particularly high risks.

190.    Walgreens pharmacists were required to fill out a "TDGFD Checklist" before filling a Target Drug prescription.

191.    Until 2020, the TDGFD Checklist was a paper form that required a pharmacist to check "yes" or "no" in response to ten questions.

192.    For example, for some of the relevant periods, the TDGFD Checklist provided that a pharmacist could not dispense a prescription for a Target Drug unless the pharmacist had: reviewed the PDMP (if available); reviewed Walgreens's electronic profile for the patient and confirmed that no other Walgreens pharmacists had refused to fill the same prescription; and obtained a copy of a valid government photo ID for the patient.

193.    The same TDGFD Checklist instructed pharmacists to check "yes" if the patient had previously received the same prescription from Walgreens; if the prescription was from the same prescriber as the previous fill; if the patient and/or prescriber address was close to the pharmacy; if the prescription was being filled on time (*i.e.*, the prescription was not being filled early); if the prescription was billed to third party insurance rather than paid for with cash; and if the patient did not appear intoxicated or under the influence of illicit drugs. Further, in the case of chronic prescription use, pharmacists were instructed to check "yes" if such use was "explained and supported by documentation." If a pharmacist instead checked "no" for any of the above, the TDGFD Policy instructed that each such "no" was a red flag.

194.    The same TDGFD Checklist provided a "Notes" section for a pharmacist to document any conversations with a prescriber's clinical staff. At the bottom of the TDGFD

Checklist, the pharmacist was required to mark whether she dispensed or refused the prescription and to sign the document.

195.    Walgreens's GFD and TDGFD Policies reflected its understanding that in order to comply with their corresponding responsibility, Walgreens pharmacists had to verify the legitimacy of controlled-substance prescriptions by resolving red flags raised by a prescription before dispensing the controlled substance.

196.    Moreover, Walgreens's GFD and TDGFD Policies and training materials demonstrate its recognition that some red flags are more indicative of illegitimacy and more difficult to resolve than others, and that some red flags may not be able to be resolved.

197.    Indeed, Walgreens was aware that certain egregious red flags indicate that a prescription is highly likely to be invalid.

198.    For example, Walgreens was aware that prescriptions for very large daily opioid dosages, such as prescriptions for daily opioid dosages of 300 morphine milligram equivalent (MME) or more, were highly likely to be invalid.

199.    From 2012 on, Walgreens's GFD Policy specifically acknowledged that a prescription for an unusually high dosage of a controlled substance "should alert a pharmacist to questionable circumstances."

200.    Walgreens's pharmacist training materials on its GFD Policy further explained that prescriptions for large quantities of controlled substances "may be an indication that the prescription was not written for a legitimate medical purpose."

201.    Additionally, from at least 2013 on, in at least some cases, Walgreens's nationwide automated DUR computer system warned pharmacists of the dangers of high opioid dosages with messages such as "EXCEEDS THE RECOMMENDED ADULT DOSAGE."

202.    Further, in 2017, Walgreens widely shared with pharmacists CDC guidance that (1) explained that receiving a treatment involving an opioid dosage in excess of 50 MME/day significantly increased a patient's risk of overdose, and (2) advised practitioners to avoid prescribing opioids in dosages at or above 90 MME/day.

203.    Moreover, in 2018, Walgreens prepared letters to more than 3,000 prescribers known to regularly prescribe high opioid dosages and encouraged those prescribers to "avoid increasing dosage to ≥ 90 MME/day."

204.    Walgreens also knew that the combination of an opioid, a benzodiazepine, and a muscle relaxant was highly unlikely to serve a legitimate medical purpose.

205.    Starting in 2012, Walgreens's GFD policy specifically acknowledged that frequent combination prescriptions for "'cocktails' such as a benzodiazepine, opioid and carisoprodol [a muscle relaxant] . . . should alert a pharmacist to questionable circumstances."

206.    Further, pharmacist training materials on Walgreens's GFD Policy described combination prescriptions for an opioid, a benzodiazepine, and a muscle relaxant as "[h]ighly abused" and explained that this combination "pos[es] a substantial risk to any individual actually taking the drugs as prescribed."

207.    In March 2013, the director of Walgreens's pharmacy compliance department acknowledged that prescriptions for such drug cocktails raise an egregious red flag: "WARNING about cocktail drugs—big red flag for the DEA. DO NOT FILL."

208.    And in July 2013, the director of Walgreens's pharmacy compliance department explained that "[t]here is not clinical proof that a cocktail works other than to potentiate the opiate" and recommended that its pharmacists refuse such prescriptions for failing to "meet[] our GFD guidelines."

209.    In a December 2015 email to a Walgreens pharmacist, a manager in Walgreens's pharmacy compliance department reiterated that "it is publically [*sic*] documented that the 'trinity' or 'cocktail' of an opioid, benzodiazepine and a muscle relaxer is a **major red flag** in the eyes of the DEA and NABP." (Emphasis in original.)

210.    Moreover, from at least 2016 on, in at least some cases, Walgreens's nationwide DUR computer system automatically warned pharmacists presented with prescriptions for a trinity with messages such as: "SEVERITY: MAJOR . . . A STRONG ASSOCIATION EXISTS BETWEEN ILLICIT DRUG USE AND THE COMBINATION OF [an opioid, a benzodiazepine, and a muscle relaxant]. CLINICIANS SHOULD BE VIGILANT FOR LEGITIMACY OF THERAPEUTIC USE WHEN PRESENTED WITH PRESCRIPTIONS OR PRESCRIPTION REQUESTS FOR THIS COMBINATION OF AGENTS. INSTITUTIONAL GUIDELINES FOR THE HANDLING OF DRUG SEEKING BEHAVIOR SHOULD BE FOLLOWED."

211.    Additionally, Walgreens knew that Schedule II opioid prescriptions filled significantly early were highly likely to be invalid.

212.    From at least 2012 on, Walgreens's GFD Policy specifically acknowledged that a prescriber frequently authorizing early refills or a patient consistently requesting early refills "should alert a pharmacist to questionable circumstances."

213.    Further, in June 2017, the director of Walgreens's pharmacy compliance department explained in response to a pharmacist's question about filling controlled-substance prescriptions more than three days early that "early refills are a huge red flag with the DEA."

214.    Moreover, from at least 2013 on, in at least some cases, Walgreens's nationwide DUR computer system automatically warned pharmacists presented with prescriptions filled four or more days early with messages such as "[prescription] IS BEING REFILLED EARLY.

@@QUANTITY SHOULD LAST UNTIL [date]. @@COUNSEL PATIENT RE: PROPER DOSING AND USE."

## II.  Walgreens Implemented Policies That Prevented Its Pharmacists from Exercising Their Corresponding Responsibility

215.    At the same time that Walgreens issued paper compliance policies that reflected its understanding of its legal obligations, Walgreens took other corporate actions that Walgreens knew prevented its pharmacists from complying with those policies and their legal obligations.

216.    Walgreens prioritized profits over safety and compliance by implementing policies and practices that required pharmacists to fill prescriptions quickly and left pharmacists without enough time or resources to exercise their corresponding responsibility.

### A.  Walgreens Relied on Quantitative Metrics That Put Pressure on Pharmacists to Fill Invalid Prescriptions

217.    Walgreens utilized quantitative metrics that tracked the number of prescriptions filled and every step in the prescription filling process and set unrealistic goals for those metrics. This resulted in Walgreens's pharmacists filling invalid prescriptions.

218.    One such metric was "Verify By Promise Time" (VBPT), which expected a pharmacist to fill a prescription within 15 minutes for a "waiter" (a customer waiting in the pharmacy store for the prescription).

219.    For much of the relevant periods, VBPT applied to both controlled and non-controlled substances.

220.    Walgreens enforced VBPT regardless of the volume of prescriptions being filled or the other tasks required of the pharmacist, such as vaccinations, patient phone calls, and insurance verifications.

221.   VBPT often did not provide pharmacists nearly enough time to perform adequate due diligence before filling prescriptions for controlled substances, including Schedule II opioid prescriptions that required additional review under Walgreens's own TDGFD Policy.

222.   For example, Pharmacist A, a Walgreens pharmacist and pharmacy manager between 2007 and 2019, stated that Walgreens expected its pharmacists to fill prescriptions in less than 15 minutes regardless of the substance involved. Pharmacist A explained that 15 minutes is inadequate for verifying and safely dispensing controlled substances and is barely enough time for dispensing routine prescriptions.

223.   Indeed, in October 2019, a pharmacist submitted a report to Walgreens's compliance department describing how the pressure placed on pharmacists to meet the VBPT metric compromised pharmacists' ability to do their jobs and reflected the company "putting profits above the safety of our customers."

224.   Walgreens enforced VBPT through performance evaluations and discipline.

225.   VBPT was a significant factor in a pharmacy employee's performance evaluation. If a pharmacist failed to satisfy VBPT, the employee could receive a negative performance evaluation and be subject to discipline or termination.

226.   For example, Pharmacist B, a Walgreens pharmacist between 2003 and 2018, described VBPT as the most significant factor in a pharmacist's performance rating.

227.   According to Pharmacist B, there was never adequate time to perform all of the necessary tasks and to perform due diligence in the time allotted under VBPT, especially for waiters and controlled-substance prescriptions.

228.   Pharmacist B also reported that if a pharmacist failed to meet VBPT, she would receive a bad performance rating and could be subject to discipline. Pharmacist B said this was

management's way of communicating to the pharmacists that they were expected to quickly dispense whatever prescriptions came through or they would get in trouble. According to Pharmacist B, although the communication was not as direct as "fill everything," the end result was the same.

229. Walgreens also tracked pharmacists that dispensed a low rate of controlled substances through its "Non-dispensing Pharmacist Report."

230. In a January 2014 email to compliance personnel, the director of Walgreens's pharmacy compliance department explained that "the intent [of the report] is to give visibility into whether or not we have pharmacists that just won't fill a controlled med, or maybe are 'selective' about filling them."

231. Walgreens created this metric in part because it believed pharmacists who refused to fill controlled-substance prescriptions compromised Walgreens's customer service.

232. As the director of Walgreens's pharmacy compliance department explained in a December 2013 email, Walgreens's pharmacy chief was "convinced" that Walgreens pharmacists "are over the top with GFD"—*i.e.*, Walgreens's Good Faith Dispensing Policy—and that Walgreens's controlled substances sales were being reduced as a result.

233. Walgreens thus encouraged managers to meet with pharmacists that dispensed a low rate of controlled substances. In these meetings, the managers were instructed to question the pharmacists' decision making and encourage the pharmacist to become more comfortable dispensing controlled substances.

234. Walgreens also carefully tracked customer complaints, including complaints about refusals to fill, as part of a pharmacy's customer service metrics, resulting in pressure on pharmacists to avoid complaints by filling all prescriptions.

235.     Pharmacist C described how a refusal to fill a controlled-substance prescription could lead to a customer complaint to Walgreens headquarters, which would hurt the pharmacy's customer service metrics. According to Pharmacist C, the managers would pass the complaint down the line until the pharmacy manager got "squeezed" resulting in pressure on the pharmacist not to repeat the action that resulted in the customer complaint.

**B.     Walgreens Management Pressured Pharmacists to Fill Invalid Prescriptions.**

236.     Walgreens's focus on the above-described metrics and pharmacy profitability caused managers to pressure pharmacists to quickly fill controlled-substance prescriptions that presented egregious red flags.

237.     Many Walgreens pharmacists reported having managers question their decisions to reject controlled-substance prescriptions, or having managers instruct them to fill future controlled-substance prescriptions the pharmacist had rejected or believed should not be filled.

238.     Walgreens pharmacists reported being pressured to fill not just by managers with pharmacy training, but also by non-pharmacist store managers with no such experience.

239.     Pharmacist D, who worked as a Walgreens pharmacist between 2010 and 2016, described a consistent, subtle pressure to satisfy overall volume targets for prescription fills, even if it meant filling questionable controlled-substance prescriptions. For example, if Pharmacist D refused to fill a controlled-substance prescription, Pharmacist D's manager would ask a pointed question about the refusal to fill. Pharmacist D described how these pointed questions second guessed their decision-making and pressured them to fill those kinds of prescriptions in the future.

240.     Likewise, in February 2018, Walgreens's compliance department received a report from Pharmacist E describing how a store manager had challenged their refusal to fill a Schedule II controlled-substance prescription in an "extremely intimidating" manner.

241.     According to Pharmacist F, another longtime Walgreens pharmacist, Walgreens management would do anything to prevent a complaint by a customer and was "hyper-focused" on any potential for complaints. As Pharmacist F explained, the only action a manager could take was to try to prevent a complaint from happening. As a result, if a prescription came in with many red flags and the pharmacist did not want to fill it, management would pressure the pharmacist to fill it in order to prevent a customer from filing a complaint. Pharmacist F described the workplace culture as "toxic" because Walgreens always sided with the customer over the employee, regardless of how spurious the complaint.

242.     For example, in July 2013, Pharmacist G submitted a report to Walgreens's compliance department describing how, following a customer complaint, Pharmacist G's pharmacy manager told them to stop checking customer IDs before dispensing controlled-substance prescriptions. Pharmacist G also reported that they were told by their pharmacy manager that "Walgreens does not want [Pharmacist G] to follow [the GFD] policy in practice [since] [d]ispensing medications ASAP was the companies [*sic*] priority [and] our GFD files would never be audited by the company."

243.     Walgreens's compliance department received another similar report in October 2016 from Pharmacist H describing how after Pharmacist H had refused to fill prescriptions "with unresolvable red flags" and "based on the GFD policy and DEA recommendations." Pharmacist H was instructed by a store manager "to fill [S]chedule II controlled substance prescriptions" for the patients whose prescriptions Pharmacist H had recently refused.

244.     Pharmacist I also described Walgreens managers as adhering to a customer-is-always-right philosophy, including when it came to controlled substances. Pharmacist I explained that decisions to refuse suspicious controlled-substance prescriptions were often overridden by

managers, even when those decisions comported with Walgreens's GFD policy. Thus, Pharmacist I felt constant pressure to fill, even when a controlled-substance prescription was highly suspicious.

245.     Indeed, in February 2018, Walgreens's compliance department received a report from Pharmacist J stating "I have been pressured by [an upper-level manager] to break controlled substance laws" and describing how he had been "pressured to fill" and told to bring concerns to his non-pharmacist store manager.

246.     Likewise, Pharmacist C stated that a store manager pressured them if they denied a controlled-substance prescription and described a Walgreens district manager as notorious for pressuring pharmacists to fill. Pharmacist C also explained that some Walgreens pharmacies in eastern Tennessee had a reputation for filling any prescription that came through the door, no matter how questionable.

247.     Pharmacist B, who also worked in eastern Tennessee, said they would sometimes deny a controlled-substance prescription and a different Walgreens pharmacist would later fill the same denied prescription. Pharmacist B explained that most of their denials were based on clear red flags such that any other pharmacist should have reached the same clinical conclusion.

248.     Indeed, in September 2013, Walgreens's compliance department received a report from Pharmacist K describing how after Pharmacist K refused to fill a prescription, their manager attempted to pressure Pharmacist K to reconsider and then, when that failed, tried to convince another Walgreens pharmacist to fill the same prescription.

249.     Multiple other Walgreens pharmacists reported denying invalid prescriptions, only for those prescriptions to later be filled by other Walgreens pharmacists. These included prescriptions for Target Drugs filled in direct violation of the TDGFD Policy, which prohibited a

Walgreens pharmacist from filling a Target Drug prescription that another Walgreens pharmacist had refused to fill.

### III.     Walgreens Filled Millions of Prescriptions Raising Egregious Red Flags.

250.     As a result of the aforementioned Walgreens policies and the pressure to fill from management, Walgreens's pharmacists filled millions of invalid controlled-substance prescriptions during the relevant periods, at pharmacies registered to each of Defendants Walgreen Co., Walgreen Eastern Co., Inc., Bond Drug Company of Illinois, Duane Reade, Walgreen Arizona Drug Co., Happy Harry's, Inc., Walgreen Louisiana Co., Inc., and Walgreen of Hawaii, LLC.

251.     Walgreens dispensed millions of prescriptions raising egregious red flags. These included: (i) prescriptions with very high opioid dosages, including prescriptions that—individually or in combination—provided a patient with daily opioid dosages of greater than or equal to 300 MME; (ii) prescriptions for opioids, benzodiazepines, and muscle relaxants that, when combined, comprise a "trinity"; and (iii) prescriptions for Schedule II opioids filled significantly early.

252.     In some cases, Walgreens repeatedly filled hundreds of prescriptions raising one or more of these egregious red flags for the same patient.

253.   For example, the table below reflects several patients for whom Walgreens filled hundreds of prescriptions that—individually or in combination—provided the patient with very high daily opioid dosages of greater than or equal to 300 MME.

| Patient | Number of High MME Prescriptions |
|---------|----------------------------------|
| Patient P.M. | 827 |
| Patient J.J. | 823 |
| Patient B.C. | 742 |
| Patient P.G. | 665 |
| Patient L.W. | 620 |
| Patient D.G. | 220 |
| Patient R.F. | 219 |
| Patient N.B. | 197 |

254.   Similarly, the table below reflects several patients for whom Walgreens filled hundreds of prescriptions for opioids, benzodiazepines, and muscle relaxants that, when combined, comprised a trinity.

| Patient | Number of Trinity Prescriptions |
|---------|----------------------------------|
| Patient M.C.1 | 560 |
| Patient M.B. | 495 |
| Patient R.S. | 417 |
| Patient M.C.2 | 390 |
| Patient W.C. | 371 |

255.   The table below reflects several patients for whom Walgreens filled over one hundred opioid prescriptions significantly early.

| Patient | Number of Early Fill Prescriptions Filled by Walgreens |
|---------|--------------------------------------------------------|
| Patient W.M. | 153 |
| Patient D.H. | 149 |
| Patient T.B. | 146 |
| Patient J.P. | 136 |
| Patient J.H. | 134 |

256.   The presence of any one of these egregious red flags indicates that a prescription is highly likely to be invalid.

46

257.    Moreover, Walgreens knew that a prescription raising any of these red flags was highly likely to be invalid. *See supra* paragraphs 197-214.

258.    Despite knowing that each of these three red flags was egregious and that prescriptions raising one or more of them were highly likely to be invalid, Walgreens filled millions of such prescriptions without resolving the red flag(s) those prescriptions raised or documenting any resolution of those red flags.

259.    When they filled these prescriptions, Walgreens pharmacists actually knew—or at a minimum, were willfully blind to the fact—that they were filling invalid prescriptions, including prescriptions written by prescribers not acting in the usual course of professional practice.

260.    Thus, Walgreens repeatedly violated the CSA by filling invalid controlled-substance prescriptions in violation of § 1306.04(a).

261.    Indeed, in *City and County of San Francisco v. Purdue Pharma L.P.*, 620 F. Supp. 3d 936 (N.D. Cal. Aug. 10, 2022), a United States District Court found that Walgreens pharmacists in just a single locality knowingly filled hundreds of thousands of invalid prescriptions that raised one or more red flags without resolving those red flags, in violation of 21 C.F.R. § 1306.04(a).

262.    Prescriptions discussed in paragraphs 253-55 that were paid for by Federal Healthcare Programs are listed in Exhibit A. Each of these were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

263.     Additional examples of invalid prescriptions dispensed by Walgreens, including invalid prescriptions submitted for reimbursement to Federal Healthcare Programs, are discussed *infra* in Part IV.C and Section V.

264.     Walgreens's decisions to fill invalid prescriptions caused severe and concrete harms.

265.     Most tragically, some Walgreens patients died of overdose deaths shortly after filling invalid controlled-substance prescriptions at Walgreens.

<u>Patient T.H.</u>

266.     For example, between January 2014 and November 2016, Walgreens filled more than 150 controlled-substance prescriptions for Patient T.H., including prescriptions for opioids, a benzodiazepine (alprazolam), and a muscle relaxant (carisoprodol). Walgreens repeatedly filled prescriptions for these drugs, which in combination constitute the trinity, on the same day such that Patient T.H. could take them simultaneously.

267.     On or about November 23, 2016, Walgreens filled the following prescriptions for Patient T.H., which includes the trinity:

| Date Sold | Drug | Qty | Days Supply | Pharmacy |
|---|---|---|---|---|
| 11/23/16 | Oxycodone 15mg | 105 | 18 | Store 9496 |
| 11/23/16 | Fentanyl 75 mcg/hr | 15 | 30 | Store 9496 |
| 11/23/16 | Carisoprodol 350mg | 90 | 30 | Store 9496 |
| 11/23/16 | Alprazolam 1mg | 60 | 30 | Store 9496 |

268.     Only a day later, on November 24, 2016, Patient T.H. died of mixed drug intoxication including fentanyl, oxycodone, alprazolam, and carisoprodol—the same drugs dispensed by Walgreens.

48

<u>Patient M.K.</u>

269.    Between August 2012 and July 2016, Walgreens filled more than 200 controlled-substance prescriptions for Patient M.K., including prescriptions for opioids, a benzodiazepine (alprazolam), and a muscle relaxant (carisoprodol). Walgreens repeatedly filled these drugs, which in combination constitute the trinity, with overlapping supply such that Patient M.K. could take them simultaneously.

270.    Between July 14, 2016, and July 23, 2016, Walgreens filled the following prescriptions for Patient M.K., which together constituted the trinity:

| Date Sold | Drug | Qty | Days Supply | Pharmacy |
|-----------|------|-----|-------------|----------|
| 07/14/16 | Hydrocodone 10mg/Acetaminophen 325mg | 180 | 30 | Store 1504 |
| 07/14/16 | Morphine 30mg | 60 | 30 | Store 1504 |
| 07/17/16 | Carisoprodol 350mg | 60 | 30 | Store 1504 |
| 07/23/16 | Alprazolam 1mg | 100 | 33 | Store 1504 |

271.    Only two days after picking up the alprazolam prescription, on July 25, 2016, Patient M.K. died of combined drug (morphine, hydrocodone, alprazolam, and carisoprodol) toxicity—the same drugs dispensed by Walgreens.

<u>Patient C.T.</u>

272.    Between January 22, 2016, and February 2, 2016, Patient C.T. was sold the following prescriptions:

| Date Sold | Drug | Qty | Days Supply | Pharmacy |
|-----------|------|-----|-------------|----------|
| 01/22/16 | Alprazolam 2mg | 120 | 20 | [Non-Walgreens Pharmacy] |
| 02/02/16 | Oxycodone 30mg | 120 | 30 | Store 6856 |
| 02/02/16 | Carisoprodol 350mg | 120 | 30 | Store 6856 |

273.    On or about February 2, 2016, Walgreens filled C.T.'s prescriptions for an opioid (oxycodone) and a muscle relaxant (carisoprodol), which in combination with C.T.'s

benzodiazepine prescription (alprazolam) filled at another chain pharmacy, constituted the trinity. On information and belief, if Walgreens's pharmacists had checked the PDMP data prior to filling these prescriptions, as required by Walgreens's GFD and TDGFD Policies, they would have been aware of the alprazolam prescription.

274.     Six days later, on February 8, 2016, Patient C.T. died of complications of acute oxycodone, meprobamate, gabapentin, alprazolam, and amphetamine intoxication, which included the same drugs dispensed by Walgreens.

## IV.     Walgreens Knew That Its Pharmacists Were Ignoring Walgreens's Nominal Compliance Policies and Filing Invalid Prescriptions.

275.     Walgreens's pharmacy compliance department, the Pharmaceutical Integrity Team (also known as RxIntegrity), was tasked with coordinating the company's compliance efforts related to controlled substance dispensing and knew of the major systemic problems with Walgreens's dispensing practices.

276.     Walgreens nonetheless failed to effectively address these problems or prevent pharmacists from filling invalid prescriptions raising egregious red flags.

### A.     Walgreens Knew Its Compliance Programs Were Ineffective.

277.     RxIntegrity knew that Walgreens's nominal compliance policies were ineffective and frequently ignored by Walgreens's overworked pharmacists.

278.     Walgreens rarely conducted audits of its pharmacists' adherence to its compliance policies. Indeed, in internal presentations, the director of RxIntegrity acknowledged that Walgreens "uses an 'honor' system in regards to  compliance audits" and that "[t]here is a general sense that Walgreens pharmacies may be lacking in some compliance areas due to the absence of an external" review.

279.    When Walgreens did occasionally conduct compliance audits, it found clear evidence that its pharmacists were not following Walgreens's compliance policies.

280.    For example, around 2015, Walgreens conducted an internal audit of 2,407 pharmacies to measure their compliance with the TDGFD Policy during 2015.

281.    RxIntegrity described the results of the audit as "unfavorable." It found that 40% of the pharmacies audited had not even taken the most basic steps of attaching completed TDGFD Checklists to filled Target Drug prescription copies, highlighting the fact that Walgreens pharmacists were not performing the due diligence necessary prior to dispensing drugs that Walgreens specifically identified as being particularly dangerous and commonly abused.

282.    Further, the audit found that even though the TDGFD Policy required Walgreens pharmacies to retain copies of all Target Drug prescriptions that pharmacists refused to fill, almost half of the pharmacies audited had failed to retain a single refused prescription for a Target Drug for 2015.

283.    Later, in 2019, RxIntegrity performed another survey of several hundred pharmacies, by asking supervisors to confirm whether their pharmacists completed TDGFD Checklists.

284.    The survey confirmed that Walgreens pharmacists were still not taking the most basic steps that the GFD and TDGFD Policies required. The survey responses included entries such as:

- "F[o]und multiple occasions where GFD form not included with targeted drug. RxM wasn't digging in to assess regularly."
- "The gfd binder was completely empty and it doesn't look like gfd is being managed properly at this location."
- "Store has not file[d] any of the document[s] in the [TDGFD] binder since 2013."
- "Required Rx's had no checklist attached and RxM acknowledged not using."

51

285.    In addition to knowing, based on these audits and surveys, that pharmacists were ignoring compliance policies, RxIntegrity also received numerous reports from pharmacists describing how Walgreens pharmacists were being pressured to ignore the policies and fill invalid prescriptions. *See supra* paragraphs 223, 241, 243-44, 246, 249.

286.    Further, a consulting firm retained by Walgreens in 2019 to analyze its pharmacy operations reported in a draft presentation to Walgreens: "We heard multiple reports of improper behavior" from pharmacists that was "largely attributed to the desire" to meet a Walgreens's metric known as "promise time"; and "proper procedures are sometimes skirted or completely ignored due to worries of meeting promise time."

287.    Based on the above-described compliance audits as well as specific complaints submitted to RxIntegrity, as detailed in paragraphs 223, 241, 243-44, 246 and 249 above, RxIntegrity was aware that Walgreens's controlled substance compliance policies were undermined by Walgreens's insistence that prescriptions be filled quickly and its focus on customer service and profits over compliance.

**B.    Metrics Walgreens Tracked Showed Its Pharmacists Were Filling Invalid Prescriptions.**

288.    In addition to knowing that pharmacists frequently did not follow Walgreens's nominal compliance policies, RxIntegrity also had specific knowledge of particular prescriptions that were filled despite egregious red flags.

289.    From at least November 2013, RxIntegrity conducted regular analyses of pharmacists' dispensing habits to prepare quarterly "Pharmacist Opportunities Reports," which identified pharmacists who ranked in the 94th percentile or above of Walgreens pharmacists in several categories, including dispensing high doses of controlled substances and dispensing large quantities of Target Drugs.

290.    For each pharmacist included on the Pharmacist Opportunities Report, RxIntegrity used algorithms to find concerning prescriptions filled by that pharmacist. These included prescriptions for high doses of controlled substances "three standard deviations above the average dose for that specific drug and strength"; prescriptions for oxycodone, hydrocodone, and methadone filled five or more days early; and "cocktails" consisting of an opioid, a benzodiazepine, and a muscle relaxant.

291.    The Pharmacist Opportunities Reports included a link for each listed pharmacist with examples of concerning prescriptions filled by that pharmacist.

292.    The Pharmacist Opportunities Reports consistently showed that Walgreens's high-fill pharmacists were filling prescriptions with egregious red flags, which RxIntegrity knew were indicative of abuse or diversion.

293.    Nonetheless, Walgreens failed to take effective corrective action to prevent the filling of invalid prescriptions.

**C.    Walgreens Knew That Its Pharmacists Regularly Filled Invalid Prescriptions from Identified Problem Prescribers.**

294.    RxIntegrity also knew that Walgreens pharmacists regularly filled controlled-substance prescriptions written by prescribers who had been identified as "problem prescribers" or "prescribers of concern" due to their controlled substances dispensing. RxIntegrity nonetheless failed to take action to prevent Walgreens pharmacists from filling these prescriptions.

295.    Throughout the relevant periods, Walgreens had access to a wealth of information about prescribers through a "Prescriber Index" tool. The Prescriber Index tool enabled RxIntegrity personnel to quickly pull up relevant data regarding all of a practitioner's prescriptions that were filled at any Walgreens pharmacy, including: percentage of prescriptions for controlled substances;

53

percentage of prescriptions paid for in cash; count of prescriptions for controlled substance types; and prescribers' controlled substance and opioid prescribing rank relative to other prescribers.

296.    On numerous occasions during the relevant periods, supervisors reached out to RxIntegrity, flagging their pharmacists' concerns regarding a particular prescriber's opioid prescribing practices and seeking advice. In response, RxIntegrity personnel would regularly use the Prescriber Index tool to obtain an overview of the prescriber's habits, which they would then provide to the requesting supervisor.

297.    But RxIntegrity would instruct the supervisory personnel to not share the data provided with store pharmacists—even in cases where Walgreens's data substantiated the pharmacists' concerns about a particular practitioner's prescribing patterns.

298.    And no matter how concerning the information revealed by the Prescriber Index tool about a practitioner's prescribing habits, RxIntegrity generally would not take action to limit Walgreens's filling of the prescriber's prescriptions.

299.    Walgreens also generally prohibited pharmacists from categorically refusing to fill prescriptions written by problem prescribers.

300.    For example, when Pharmacist C told Walgreens management about two prescribers who Pharmacist C believed were consistently writing invalid prescriptions and whose prescriptions Pharmacist C therefore refused to fill, management told Pharmacist C that Pharmacist C could not categorically refuse to fill prescriptions from any prescriber and had to evaluate each prescription separately, even if Pharmacist C believed a prescriber was operating unlawfully.

301.    Pharmacist C's experience was consistent with standard Walgreens practice, which RxIntegrity communicated to other Walgreens pharmacists on numerous occasions.

302.    For example, when a Walgreens pharmacist expressed concerns to RxIntegrity about the controlled substance prescribing practices of two doctors, an RxIntegrity employee responded that as long as the prescribers had valid DEA registrations and state licenses, "we should in no circumstance be 'blanketly' refusing prescriptions."

303.    RxIntegrity knew as early as 2013 that other major national chain pharmacies had procedures in place to implement corporate blocks on prescribers whom they identified as likely operating outside the scope of legitimate practice.

304.    RxIntegrity recognized that Walgreens's refusal to block problem prescribers likely meant that Walgreens pharmacists would be faced with patients seeking to fill invalid prescriptions that other pharmacies would not accept.

305.    In email communications discussing problem prescribers, the director of RxIntegrity lamented, "we cannot be the only game in town not blocking these doctors."

306.    She acknowledged and accepted, however, that her corporate superiors had "no taste for blocking [prescribers] unless they get arrested."

307.    Other RxIntegrity managers indicated that Walgreens's refusal to block identified prescribers of concern was driven not by considerations related to the appropriate and legal operation of a pharmacy, but instead by the fear that Walgreens could be "faced with defending ourselves against lawsuits for character defamation and slander" from the blocked prescribers.

308.    Thus, Walgreens refused for years to implement a system for blocking problem prescribers.

309.    To make matters worse, RxIntegrity also prevented Walgreens pharmacists from sharing information about identified prescribers of concern with one another.

310.    Walgreens maintained a shared computer system called "IntercomPlus" or "IC+" that Walgreens pharmacists accessed and used when dispensing medication. IntercomPlus included both patient profiles and prescriber profiles in which pharmacists could record and share information.

311.    However, RxIntegrity expressly prohibited pharmacists from using IntercomPlus prescriber profiles to warn other pharmacists about prescribers of concern supposedly due to concerns that Walgreens would be accused of slander by such prescribers.

312.    RxIntegrity repeatedly instructed pharmacy personnel that they could not record descriptive comments "such as 'prescriber under investigation'" in a prescriber's IntercomPlus profile and that they must instead "stick with generic comments such as 'verify GFD'"—*i.e.*, Walgreens's Good Faith Dispensing, or GFD, Policy.

313.    Further, RxIntegrity employees deleted  warning comments such  as "Candy Doc" and "md had his license revoked from multiple states and is sanctioned from Medicare/Medicaid programs. Pt not allowed to pay cash/consider invalid rx[,]" from the IntercomPlus system.

314.    Moreover, though the TDGFD Policy specifically required pharmacists to document refusals to fill prescriptions for Target Drugs, Walgreens imposed a 320-character limit on the comment box where such refusals were to be documented. RxIntegrity instructed pharmacists who needed to leave new comments to delete older comments, including documentation of refusals to fill that would have provided other Walgreens pharmacists with critical information.

315.    As a direct result of these corporate-level decisions and actions, including Walgreens's decision to prevent pharmacists from accessing and sharing information necessary to

evaluate the legitimacy of prescriptions, Walgreens's pharmacists filled invalid prescriptions written by identified problem prescribers who Walgreens knew were likely operating unlawfully.

316.    A few illustrative examples of the many instances in which Walgreens continued to fill prescriptions written by prescribers despite significant and concrete concerns are provided below:

<u>William Bauer, M.D.</u>

317.    In November 2013, an Ohio pharmacy supervisor emailed RxIntegrity seeking information about Dr. William Bauer, who practiced in Bellevue, Ohio.

318.    An RxIntegrity manager conducted an analysis and emailed back noting that "[h]e ranks high for all controls but primarily Oxycodone and Methadone" and that of the 300 controlled-substance prescriptions Walgreens had filled for Dr. Bauer in the preceding 90 days, "280 of those scripts were for Opiates."

319.    However, despite this concerning data, RxIntegrity did not stop pharmacists from filling Dr. Bauer's prescriptions at that time and Walgreens pharmacists continued filling Dr. Bauer's prescriptions.

320.    In August 2018, an Ohio pharmacy manager alerted their supervisor that another chain pharmacy's corporate office had "put a hard block" on Dr. Bauer, stopping any of its pharmacies from filling his prescriptions.

321.    Then in August 2018, another pharmacy manager notified their supervisor that other chain pharmacies in the area were all placing restrictions on filling Dr. Bauer's prescriptions and as a result, "we have been seeing a huge influx of his pain medications and people have been calling us left and right to ask if we still fill for him." The pharmacy manager noted "I know I have the right to refuse, but I think this needs to be addressed by a higher level through Walgreens."

322. The supervisor elevated the concern to RxIntegrity, and an RxIntegrity manager emailed back noting that in the past three months, more than half of Dr. Bauer's prescriptions had been written for controlled substances. However, she instructed the supervisor to not share that relevant information at the store-level, and to only tell pharmacists "to review script by script and follow GFD and TDGFD."

323. In April 2019, a manager again elevated concerns about Dr. Bauer, noting that a local chain pharmacy had blocked its pharmacists from filling his prescriptions and requesting additional guidance.

324. A regional supervisor elevated the concern to RxIntegrity and asked whether Walgreens could block Dr. Bauer, or if RxIntegrity could advise "how to handle this doctor when we are the only pharmacy in the area left accepting any of his scripts." An RxIntegrity analyst responded by stating that Walgreens "cannot implement a 'blanket block' for any prescriber" and instructing, "please advise the pharmacy staff to refrain from entering any slanderous comments in the prescriber's IC+ profile and stick with generic comments such as 'verify GFD.'"

325. During all of this time, Walgreens pharmacists continued to fill Dr. Bauer's opioid prescriptions.

326. In August 2019, Dr. Bauer was indicted for unlawful distribution of controlled substances. *See United States v. Bauer*, No. 19-cr-490 (N.D. Ohio Aug. 14, 2019), Dkt. 1.

327. He was convicted based in part on evidence that between 2015 and 2019, he had repeatedly written invalid opioid prescriptions. *See id*, Dkt. 147. A U.S. district judge imposed a five-year custodial sentence on Bauer, who was 85 years old. *See id.*, Dkt. 202.

328. From August 2012 to August 2019, Walgreens filled hundreds of Dr. Bauer's prescriptions that raised one or more egregious red flags. Walgreens submitted at least 79 claims

58

related to those red flags to Federal Healthcare Programs and received reimbursement for those claims for at least $1,964. *See* Exhibit B.

329. In filling the above invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

330. Each of the prescriptions discussed in paragraph 328 and Exhibit B were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens' s control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

## The Rosen-Hoffberg Clinic

331. In April 2016, a Maryland pharmacy manager alerted her district manager of concerns about the Rosen-Hoffberg Rehabilitation and Pain Management Clinic (the "Rosen-Hoffberg Clinic"), which operated at several locations in Maryland. She noted that another chain pharmacy "has made it a policy not to fill" for the clinic, and that the doctors at the clinic were "under investigation with the MD Board of physicians" for over-prescribing opioids. The pharmacy manager explained: "[w]ith the increase of patients that will most likely be coming to our store and the overwhelming amount we already do from that clinic, we are a little worried. . . . [W]e would be for a policy that stopped us from filling for them."

332. The concern was escalated to RxIntegrity, which analyzed the Rosen-Hoffberg Clinic and found a number of highly concerning indicators of diversion or abuse, including that

many of the clinic's prescribers ranked in the 99th or 100th percentile of prescribers served by Walgreens for oxycodone prescribing.

333.    Though a Walgreens supervisor did contact the Rosen-Hoffberg Clinic and spoke with its director, Walgreens did not block the clinic's prescribers.

334.    In January 2018, another pharmacy manager emailed their district manager about the Rosen-Hoffberg Clinic. They noted that the Rosen-Hoffberg Clinic director "has been reprimanded and further charged by the Maryland Board of Physicians and Attorney General regarding negligent and excessive opioid prescribing. [Another chain pharmacy] has also taken a stance to deny all prescriptions from this practice." The pharmacy manager continued: "I believe Walgreens should revisit this practice in order to perform their due diligence and protect the licenses of pharmacists. Using GFD does not seem to be the answer if the prescribers themselves are negligent."

335.    The concern was again elevated to RxIntegrity, which responded: "As long as [the] prescriber has an ACTIVE DEA and valid state license, we ask that you use GFD to determine whether or not a script can be filled."

336.    On February 28, 2018, a pharmacy manager emailed RxIntegrity directly to notify it that the Rosen-Hoffberg Clinic "is under investigation by the DEA, the FBI, Health and Human Services, the Maryland Attorney General's Office, and Baltimore County" had been accused of being a "pill mill" by Baltimore City; and had recently been subject to a "raid" by law enforcement. The pharmacy manager asked for advice and whether it was "okay for pharmacists to execute an automatic refusal and reject filling prescriptions for all controlled substances."

337. Emails indicate that an RxIntegrity manager called the pharmacy manager after receiving the email and Walgreens kept filling controlled-substance prescriptions from the clinic in the weeks after.

338. On March 19, 2018, a supervisor wrote RxIntegrity notifying them that all Rosen-Hoffberg Clinic prescribers had surrendered their DEA registrations, but "IC+ is not currently flagging an inactive DEA [registration] for these prescribers"—meaning that those prescribers' controlled-substance prescriptions still were not blocked in Walgreens's system.

339. Three of the Rosen-Hoffberg Clinic's prescribers (Clinic Director Dr. Norman Rosen, Dr. Howard Hoffberg, and PA William Soyke) subsequently pleaded guilty to federal criminal charges. *See United States v. Rosen*, No. 1:22cr177 (D. Md. June 16, 2022), Dkt. 19; *United States v. Hoffberg*, No. 1:21cr178 (D. Md. June 9, 2021), Dkt. 36; *United States v. Soyke*, No. 1:19cr291 (D. Md. July 12, 2019), Dkt. 32.

340. From August 2012 through March 2018, Walgreens filled more than ten thousand of the Rosen-Hoffberg Clinic's prescriptions that raised one or more egregious red flags, including over four thousand such prescriptions written by Rosen, Hoffberg, and Soyke. Walgreens submitted at least 3,853 claims related to those red flags to Federal Healthcare Programs and received reimbursement for those claims for at least $346,510. *See* Exhibit B.

341. In filling the above invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

342. Each of the prescriptions discussed in paragraph 340 and Exhibit B were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The

claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

<u>Eliza Diaconescu, M.D.</u>

343.   In July 2015, a Walgreens pharmacist notified RxIntegrity that Dr. Eliza Diaconescu, who practiced in Gurnee, Illinois, was prescribing the exact same prescription—oxycodone 30mg, 150 pills—to multiple family members and a non-family member all residing at the same address. The pharmacist explained that they had denied a prescription written by Dr. Diaconescu and sought additional guidance.

344.   In or around March 2018, the Illinois Department of Financial and Professional Regulation placed Dr. Diaconescu on probation for prescribing controlled substances that were not medically necessary and were written outside of the usual course of professional practice.

345.   Even after Dr. Diaconescu was placed on probation, Walgreens continued to fill controlled-substance prescriptions written by Dr. Diaconescu, including more than a dozen prescriptions that raised one or more egregious red flags.

346.   On or around November 13, 2020, a Walgreens pharmacy manager notified RxIntegrity that they had "observed suspicious C2 [Schedule II Controlled Substance] prescribing activity" by Dr. Diaconescu. The pharmacy manager explained that Dr. Diaconescu "only prescribes controlled substances and prescribes them in doses and quantities that warrant suspicion." The pharmacy manager also relayed to RxIntegrity that Dr. Diaconescu had previously had her license revoked.

347.    The pharmacy manager further explained that "[d]espite all of our intervention, the doctor continues to send us prescriptions that from my professional judgment endanger our patients. My staff pharmacists and I are dearly concerned for the safety and well being of our patients." The pharmacy manager pleaded for further assistance from RxIntegrity, stating "[f]rom my professional judgment this issue seems to continue getting worse, and warrants further company intervention, beyond the scope of my authority."

348.    Dr. Diaconescu was charged on July 14, 2022, and pleaded guilty on February 27, 2023, to committing health care fraud. *United States v. Diaconescu*, No. 22-cr-353 (N.D. Ill. July 14, 2022), Dkt. 1, 31. Dr. Diaconescu admitted to pre-signing blank prescriptions for hydrocodone, oxycodone, and fentanyl and fraudulently billing Medicare for office visits that did not occur on the days that patients picked up the pre-signed prescriptions. Dkt. 31.

349.    During the relevant periods, Walgreens filled hundreds of Dr. Diaconescu's prescriptions that raised one or more egregious red flags. Walgreens submitted at least 182 claims related to those red flags to Federal Healthcare Programs and received reimbursement for those claims for at least $18,691. *See* Exhibit B.

350.    In filling the above invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

351.    Each of the prescriptions discussed in paragraph 349 and Exhibit B were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not

medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

### Robert C. Osborne, M.D.

352.    In August 2013, RxIntegrity analyzed the prescribing patterns of Dr. Robert C. Osborne, who practiced in Tucson, Arizona, and determined that he ranked in the 100th percentile of Walgreens prescribers for dispensing Schedule II controlled substances.

353.    RxIntegrity also found that a total of 3,355 prescriptions written by Dr. Osborne had been filled at Walgreens over the 90-day period analyzed and, assuming a five-day work week and eight-hour days, that "equates to 1 script written every 9 minutes, that is filled at Walgreens." Further, RxIntegrity determined that at least 57.2% of these prescriptions were for opioids, which was equivalent to 29 opioid prescriptions filled at a Walgreens every weekday over the 90-day period analyzed.

354.    Despite being aware of Dr. Osborne's prolific and concerning prescribing practices, RxIntegrity did not share its analysis with Walgreens pharmacists, and Walgreens pharmacists continued to fill Dr. Osborne's controlled-substance prescriptions.

355.    Several months later, in January 2014, RxIntegrity identified Dr. Osborne as one of its "Top 10" prescribers of controlled substances selected for "sanctioning" based on his "unusually high target sales for single entity Oxycodone products."

356.    At some point in early 2014, Walgreens's Chief Medical Officer sent a letter to Dr. Osborne notifying him that Walgreens had identified his prescribing pattern as an "extreme outlier" compared to that of other physicians. The letter requested that Dr. Osborne provide information to Walgreens about his practice and prescribing patterns and explained that Walgreens

would use this information to decide whether to continue filling Dr. Osborne's controlled-substance prescriptions.

357.    However, in April 2014, after speaking with Dr. Osborne, Walgreens's Chief Medical Officer did not block Walgreens pharmacies from filling his prescriptions.

358.    Walgreens's Chief Medical Officer made this decision despite being aware that Dr. Osborne was "the #1 prescriber of Oxy IR in the company" and that several Walgreens pharmacists in Tucson had expressed concerns that Dr. Osborne was not cooperative in sharing with pharmacists patient information needed to verify GFD.

359.    A few months later, in August 2014, the Arizona Medical Board revoked Dr. Osborne's medical license, in part for overprescribing high-dose opioids.

360.    The Arizona Medical Board found clear and convincing evidence that Dr. Osborne had deviated from the standard of care in failing to provide a clear justification or rationale for prescribing to two of his patients the equivalent of 600 MME per day and almost 900 MME per day, respectively, and further found that there was "the potential for overdose and death." *See Osborne v. Ariz. Med. Bd.*, No. 1 CA-CV 16-0251 (Ariz. Ct. App. June 13, 2017).

361.    The Arizona Medical Board's decision was upheld by the Arizona Court of Appeals in 2017. That court concluded that "substantial evidence established unreasonable potential harm caused by [Osborne's] deviations from the standard of care, including death and overdose." *Id.*

362.    Before Dr. Osborne lost his license, Walgreens filled over 6,000 of Dr. Osborne's prescriptions that raised one or more egregious red flags, including filling nearly 1,000 of his prescriptions raising one or more egregious red flags after Walgreens's Chief Medical Officer did not block Dr. Osborne in April 2014. Walgreens submitted at least 1,432 claims related to those

red flags to Federal Healthcare Programs and received reimbursement for those claims for at least $407,286. *See* Exhibit B.

363.     In filling the above invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

364.     Each of the prescriptions discussed in paragraph 362 and Exhibit B were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

<u>Paul Madison, M.D.</u>

365.     Around August 2013, around the same time it was analyzing Dr. Osborne's prescribing, RxIntegrity analyzed the prescribing patterns of Dr. Paul Madison, who practiced in the Chicago, Illinois area, and determined that he ranked in the 99th or 100th percentile of Walgreens prescribers for dispensing Schedule II controlled substances, oxycodone, alprazolam, hydrocodone, and carisoprodol. They also found that 87% of his prescriptions were for controlled substances and that he had written prescriptions for over 207,000 hydrocodone tablets in a 90-day period.

366.     Despite being aware of Dr. Madison's prolific and concerning prescribing practices, RxIntegrity did not share its analysis with Walgreens pharmacists, and Walgreens pharmacists continued to fill Dr. Madison's controlled-substance prescriptions.

66

367.    In May 2015, RxIntegrity again analyzed Dr. Madison's prescribing patterns and determined that he continued to rank in the 99th or 100th percentile of Walgreens prescribers for dispensing oxycodone, hydrocodone, and carisoprodol. It also found that 83% of his prescription were for controlled substances and that he had written more than 5,000 prescriptions for hydrocodone and oxycodone in the first three months of the year.

368.    Following this analysis, in November 2015, Dr. Madison was chosen by RxIntegrity as one of dozens of "prescribers of concern" selected for further review by Walgreens's Vice President of Clinical Programs & Quality.

369.    A month later, in a December 2015 email to the director of RxIntegrity, Walgreens's Vice President of Clinical Programs & Quality described Dr. Madison's opioid prescribing practices as "outrageous" and concluded that "[b]ottom line: this guy is bad, so bad that I don't really want to call him. He's going to end up in jail."

370.    Yet, despite this disturbing assessment, Walgreens did not block Dr. Madison and pharmacists continued to fill Dr. Madison's prescriptions, including his controlled-substance prescriptions. Indeed, following this December 2015 email, Walgreens pharmacists filled hundreds of Dr. Madison's prescriptions that raised one or more egregious red flags.

371.    Nearly a year later, on November 29, 2016, the Illinois Department of Professional and Financial Regulation suspended Dr. Madison's controlled-substance license for improperly distributing controlled substances for non-therapeutic purposes.

372.    Two days later, an RxIntegrity employee shared a link to a news story regarding the suspension of Dr. Madison's Illinois license with other Walgreens employees, including the director of RxIntegrity. In response, another RxIntegrity employee wrote "Funny . . . I remember

this doctor (Paul Madison) being on our sanctioned prescriber list (like Robert Osborne and others) going back more than a year now."

373.    Even after RxIntegrity was aware that Dr. Madison's Illinois license had been suspended, however, Walgreens pharmacists filled nearly a dozen of his controlled-substance prescriptions written in Illinois.

374.    Two years later, in November 2018, Dr. Madison was convicted of multiple counts of health care fraud, among other counts. *See United States v. Madison et al.*, No. 12 CR 1004 (N.D. Ill. Nov. 29, 2018), Dkt. 190. He died before sentencing, and his conviction was then vacated.

375.    In total, from August 2012 through November 2016, Walgreens filled more than 1,800 of Dr. Madison's prescriptions that raised one or more egregious red flags. Walgreens submitted at least 714 claims related to these red flags to Federal Healthcare Programs and received reimbursement for those claims for at least $70,096. *See* Exhibit B.

376.    In filling the above invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

377.    Each of the prescriptions discussed in paragraph 375 and Exhibit B were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

378.   These examples are illustrative of numerous other instances in which Walgreens pharmacists filled opioid and other controlled-substance prescriptions written by prescribers RxIntegrity was aware were likely prescribing unlawfully.

379.   Many of these prescribers were subsequently subject to legal sanctions, including criminal conviction and incarceration.

## V.   Walgreens Knowingly Submitted Claims for Reimbursement for Invalid Prescriptions to Federal Healthcare Programs.

380.   Below are examples of Walgreens patients who regularly presented invalid prescriptions that raised egregious red flags, and whose invalid prescriptions Walgreens nonetheless regularly filled.

381.   By filling these patients' controlled-substance prescriptions without resolving egregious red flags, Walgreens violated its corresponding responsibility to ensure the prescriptions were written for a legitimate medical purpose and within the usual course of professional practice.

382.   Walgreens submitted claims for reimbursement of these prescriptions to Federal Healthcare Programs knowing that the prescriptions were invalid, not for a medically accepted indication, and/or not medically necessary.

<u>Patient R.G.</u>

383.   Over a four-year period, Walgreens filled Patient R.G.'s controlled-substance prescriptions that raised egregious red flags.

384.   During this period, Walgreens filled more than 80 such prescriptions for opioids (fentanyl, methadone, morphine, and oxycodone), more than 20 such prescriptions for a benzodiazepine (alprazolam), and more than 15 such prescriptions for a muscle relaxant (carisoprodol) for Patient R.G.

385.    Exhibit C, pp. 5-7 identifies Medicare's reimbursement for Patient R.G.'s prescriptions filled during this period that individually, or in combination, resulted in Patient R.G. receiving daily opioid dosages of greater than or equal to 300 MME or that, when combined, comprised a trinity.

386.    Walgreens filled the extremely dangerous and frequently abused trinity combination (opioid, benzodiazepine, and muscle relaxant) for R.G. more than 20 times.

387.    Walgreens also filled opioid prescriptions for R.G. for extremely high dosages, which consistently exceeded 300 daily MME.

388.    The following table lists specific examples of Patient R.G.'s prescription fills associated with red flags that occurred over a one-month period. Medicare reimbursed Walgreens for all but one of these prescriptions.

| Date Sold | Drug | Qty | Days Supply | Prescriber | Pharmacy | Medicare Paid | Associated Red Flag |
|---|---|---|---|---|---|---|---|
| 10/4/16 | Oxycodone 30mg | 90 | 30 | T.D. | Store 4307 | $18.98 | High MME, Trinity |
| 10/4/16 | Morphine 100mg | 90 | 30 | T.D. | Store 4307 | $95.26 | High MME, Trinity |
| 10/4/16 | Carisoprodol 350mg | 90 | 30 | T.D. | Store 4307 | $27.82 | Trinity |
| 10/4/16 | Alprazolam 2mg | 120 | 30 | T.D. | Store 4307 | $5.06 | Trinity |
| 10/28/16 | Alprazolam 2mg | 120 | 30 | T.D. | Store 4307 | $5.06 | Trinity |
| 11/1/16 | Morphine 100mg | 120 | 30 | T.D. | Store 4307 | $126.76 | High MME, Trinity |
| 11/1/16 | Oxycodone 30mg | 90 | 30 | T.D. | Store 4307 | $18.98 | High MME, Trinity |
| 11/1/16 | Carisoprodol 350mg | 90 | 30 | T.D. | Store 4307 | $27.82 | Trinity |

389.    Walgreens filled these prescriptions despite receiving numerous DUR alerts about R.G.'s prescriptions, including warnings about trinity combinations and duplication of opioids (*i.e.* receiving two or more opioids at the same time).

390.    Further, Walgreens filled R.G.'s prescriptions without resolving egregious red flags raised by those prescriptions even in cases where Walgreens's own DUR alerts stressed the severity of the red flags.

391.    For example, at least two Walgreens pharmacists saw DUR alerts prior to filling R.G.'s prescriptions for Carisoprodol 350mg and Alprazolam 2mg sold on October 4, 2016. Those DUR alerts stated in part: "SEVERITY: MAJOR   DOCUMENTATION: SUSPECTED @@A STRONG ASSOCIATION EXISTS BETWEEN ILLICIT DRUG USE AND THE COMBINATION OF CARISOPRODOL, ALPRAZOLAM, AND A NARCOTIC ANALGESIC. CLINICIANS SHOULD BE VIGILANT FOR LEGITIMACY OF THERAPEUTIC USE WHEN PRESENTED WITH PRESCRIPTIONS OR PRESCRIPTION REQUESTS FOR THIS COMBINATION OF AGENTS. INSTITUTIONAL GUIDELINES FOR THE HANDLING OF DRUG SEEKING BEHAVIOR SHOULD BE FOLLOWED."

392.    In response to these DUR alerts, both pharmacists commented only "REVIEWED PATIENT HISTORY" and filled the prescriptions, even though R.G.'s patient history showed that R.G. had repeatedly filled the same dangerous combination over the past year.

393.    In filling R.G.'s invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

394.    Each of the prescriptions discussed in paragraphs 384-89 and Exhibit C were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The

reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

Patient J.C.

395.    From February 2015 through June 2016, Walgreens filled Patient J.C.'s controlled-substance prescriptions that raised egregious red flags.

396.    During this period, Walgreens filled more than a dozen such prescriptions for an opioid (oxycodone) and more than a dozen such prescriptions for a benzodiazepine (alprazolam).

397.    Exhibit C, p. 4 identifies Medicare's reimbursement for Patient J.C.'s prescriptions filled during this period that, when combined, comprised a trinity.

398.    On more than a dozen occasions, Walgreens filled J.C.'s prescriptions for an opioid, a benzodiazepine, and a muscle relaxant in such close temporal proximity that Walgreens knew that those drugs would be taken together to form the extremely dangerous and frequently abused trinity combination.

399.    The following table lists specific examples of Patient J.C.'s prescription fills associated with red flags that occurred over a two-month period. Medicare reimbursed Walgreens for the following prescriptions filled at its stores.

| Date Sold | Drug (mg) | Qty | Days Supply | Prescriber | Pharmacy | Medicare Paid | Associated Red Flag |
|---|---|---|---|---|---|---|---|
| 5/4/16 | Alprazolam 2mg | 120 | 30 | S.S. | Store 6779 | $20.73 | Trinity |
| 5/12/16 | Tizanidine 2mg | 60 | 30 | J.M. | Store 6779 | $15.32 | Trinity |
| 5/17/16 | Oxycodone 10mg | 80 | 26 | J.M. | Store 6779 | $39.66 | Trinity |

| 6/1/16 | Alprazolam 2mg | 120 | 30 | S.S. | Store 6779 | $20.73 | Trinity |
| 6/10/16 | Tizanidine 2mg | 60 | 30 | J.M. | Store 6779 | $15.32 | Trinity |
| 6/14/16 | Oxycodone 10mg | 80 | 26 | J.M. | Store 5409 | $39.66 | Trinity |

400. As illustrated in this example, some of Patient J.C.'s prescriptions raised red flags that Walgreens was obligated to resolve before dispensing the drugs.

401. Soon after Walgreens dispensed alprazolam to Patient J.C. on June 1, 2016, and oxycodone on June 14, 2016, Patient J.C. was found unresponsive and was pronounced dead on June 21, 2016.

402. Police found prescription drugs alprazolam and oxycodone in Patient J.C.'s room. According to the medical examiner's report, Patient J.C. suffered a fatal overdose from mixed drug—including oxycodone and alprazolam—and alcohol intoxication. Walgreens failed to resolve the red flags described above and other red flags raised by J.C.'s prescriptions.

403. In filling J.C.'s invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

404. Each of the prescriptions discussed in paragraphs 396-399 and Exhibit C were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

<u>Patient M.A.</u>

405.    From January 2014 through August 2016, Walgreens filled Patient M.A.'s controlled-substance prescriptions that raised egregious red flags.

406.    During this period, Walgreens filled more than 80 such prescriptions for opioids (oxycodone and hydrocodone).

407.    Exhibit C, pp. 2-3 identifies Medicare's reimbursement for Patient M.A.'s prescriptions filled during this period that individually, or in combination, resulted in Patient M.A. receiving daily opioid dosages of greater than or equal to 300 MME.

408.    Walgreens filled numerous opioid prescriptions for M.A. despite the extremely high dosages, which consistently exceeded 500 daily MME and, on several occasions, exceeded 700 daily MME.

409.    The following table lists specific examples of Patient M.A.'s multiple prescription fills associated with red flags that occurred over a one-month period. Medicare reimbursed Walgreens for these prescriptions.

| <u>Date Sold</u> | <u>Drug</u> | <u>Qty</u> | <u>Days Supply</u> | <u>Prescriber</u> | <u>Pharmacy</u> | <u>Medicare Paid</u> | <u>Associated Red Flag</u> |
|---|---|---|---|---|---|---|---|
| 8/20/14 | Oxycodone 80mg | 120 | 30 | J.K.I. | Store 2749 | $1,662.68 | High MME |
| 9/04/14 | Oxycodone 30 mg | 150 | 25 | J.K.I. | Store 2749 | $45.07 | High MME |
| 9/04/14 | Hydrocodone 10mg/Acetaminophen 325mg | 120 | 30 | J.K.I. | Store 2749 | $40.25 | High MME |
| 9/19/14 | Oxycodone 80mg | 120 | 30 | J.K.I. | Store 2749 | $1,662.68 | High MME |

410.    As illustrated in this example, Patient M.A.'s prescriptions raised red flags that Walgreens was obligated to resolve before dispensing the drugs.

411.    Walgreens filled M.A.'s prescriptions without resolving red flags raised by those prescriptions even in cases where Walgreens pharmacists acknowledged that Patient M.A.

74

appeared intoxicated or under the influence of illicit drugs at the time Patient M.A. was filling their prescriptions.

412.    On several completed Target Drug Checklists, Walgreens pharmacists marked that Patient M.A. appeared intoxicated or under the influence of illicit drugs at the time Patient M.A. sought to fill the prescriptions for Target Drugs. Yet Walgreens pharmacists nevertheless filled these prescriptions without taking additional steps to resolve red flags raised by those prescriptions.

413.    Walgreens failed to resolve these red flags and other red flags that Patient M.A.'s prescriptions raised.

414.    In filling M.A.'s invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

415.    Each of the prescriptions discussed in paragraphs 405-08 and Exhibit C were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

<u>Patient T.S.</u>

416.    From January 2015 through August 2016, Walgreens filled Patient T.S.'s controlled-substance prescriptions that raised egregious red flags.

417.    During this period, Walgreens filled more than two dozen prescriptions for opioids (methadone and oxycodone) and several prescriptions for benzodiazepines (alprazolam and lorazepam) and a muscle relaxant (carisoprodol).

418.    Exhibit C, p. 1 identifies Medicare's reimbursement for Patient T.S.'s prescriptions filled during this period that individually, or in combination, resulted in Patient T.S. receiving daily opioid dosages of greater than or equal to 300 MME or that, when combined, comprised a trinity.

419.    Walgreens filled the extremely dangerous and frequently abused trinity combination for Patient T.S. at least four times.

420.    Walgreens also filled opioid prescriptions for T.S. with high dosages, which consistently exceeded 500 daily MME and, on at least one occasion, exceeded 700 daily MME.

421.    The following table lists specific examples of Patient T.S.'s prescription fills associated with red flags that were filled at Walgreens stores over a one-month period. Medicare reimbursed Walgreens for these prescriptions.

| Date Sold | Drug | Qty | Days Supply | Prescriber | Pharmacy | Medicare Paid | Associated Red Flag |
|---|---|---|---|---|---|---|---|
| 4/9/16 | Oxycodone 30mg | 120 | 30 | M.J. | Store 4366 | $27.98 | High MME, Trinity |
| 4/9/16 | Oxycodone 80mg | 90 | 30 | M.J. | Store 6552 | $1,528.82 | High MME, Trinity |
| 4/17/16 | Alprazolam 2mg | 90 | 30 | M.J. | Store 4366 | $12.73 | Trinity |
| 4/26/16 | Carisoprodol 350mg | 90 | 30 | M.J. | Store 3266 | $1.70 | Trinity |
| 5/2/16 | Methadone 10mg | 180 | 30 | D.R. | Store 3266 | $18.64 | High MME |
| 5/7/16 | Oxycodone 30mg | 120 | 30 | D.R. | Store 4366 | $27.98 | High MME |
| 5/7/16 | Oxycodone 80mg | 90 | 30 | D.R. | Store 3266 | $1,528.82 | High MME |

422.    As illustrated in this example, some of Patient T.S.'s prescriptions raised red flags that Walgreens was obligated to resolve before dispensing the drugs.

423.    Walgreens pharmacists filled T.S.'s prescriptions despite receiving dozens of DUR alerts regarding T.S.'s prescriptions, including warnings about trinity combinations.

424. In response to such a DUR alert for T.S.'s prescription for Alprazolam 2mg sold on March 19, 2016, a pharmacist commented "PRESCRIBER CONSULTED. PATIENT BROUGHT BACK SOMA WILL TALK WITH PRESCRIBER ON A NEW THERAPY."

425. However, Walgreens filled the subject prescription and filled the subsequent trinity combination found in the table above, without recording comments indicating resolution of the egregious red flag raised by these trinity prescriptions.

426. Walgreens failed to resolve these red flags and other red flags that Patient T.S.'s prescriptions raised.

427. In filling T.S.'s invalid prescriptions raising one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

428. Each of the prescriptions discussed in paragraphs 417-21 and Exhibit C were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

Additional Patient Examples

429. As noted, Walgreens's conduct concerning the four patients addressed above is representative of its conduct more generally. As discussed above in paragraphs 251-261, Walgreens filled millions of invalid prescriptions raising one or more egregious red flags, including thousands of such prescriptions for patients for whom Walgreens repeatedly filled

prescriptions raising one or more egregious red flags. *See* Exhibit A for a list of prescriptions reimbursed by Federal Healthcare Programs for those patients discussed in paragraphs 253-255.

430.    In filling invalid prescriptions for the patients discussed in paragraphs 253-255 that raised one or more egregious red flags without resolving those red flags, Walgreens filled these prescriptions actually knowing, or at least willfully blind to the fact, that the prescriptions were invalid, in violation of the CSA.

431.    Each of the prescriptions discussed in paragraphs 253-255 and Exhibit A were filled by Walgreens stores that had Walgreens DEA registration numbers and NPI numbers. The reimbursements for these prescriptions were sent into an account in Walgreens's control. The claims for the prescriptions that were reimbursed by Federal Healthcare Programs were false because they were not valid, were not for a medically accepted indication, and/or were not medically necessary. Walgreens knowingly presented, or caused to be presented, these false claims for payment to Federal Healthcare Programs.

## Claims for Relief

### First Claim
**(For civil penalties and other relief, based on violations**
**of 21 U.S.C. §§ 842(a)(1) & 829 and 21 C.F.R. § 1306.04(a))**

432.    The United States incorporates by reference each of the preceding paragraphs as if fully set forth herein.

433.    From October 1, 2013, to March 1, 2023, Defendants repeatedly violated 21 U.S.C. §§ 842(a)(1) and 829, and 21 C.F.R. § 1306.04(a), because they, through their agents and employees, knowingly filled controlled-substance prescriptions that were either not issued in the usual course of professional treatment, not for a legitimate medical purpose, or both.

434.    Each Defendant violated these provisions on multiple occasions, with the precise number of violations to be established at trial.

435.    For each violation for which it is responsible, each Defendant is liable for a civil penalty in an amount to be proven at trial, pursuant to 21 U.S.C. § 842(c)(1)(A) and 28 C.F.R. § 85.5, and appropriate injunctive relief tailored to restrain Defendants' violations of 21 U.S.C. § 842, pursuant to 21 U.S.C. § 843(f).

## Second Claim
### (False Claims Act: Presentation of False Claims: 31 U.S.C. § 3729(a)(1)(A))

436.    The United States incorporates by reference each of the preceding paragraphs as if fully set forth herein.

437.    From at least August 10, 2012, to March 1, 2023, Defendants knowingly presented, or caused to be presented, false or fraudulent claims for payment or approval, in violation of the FCA, 31 U.S.C. § 3729(a)(1)(A). As a direct, proximate, and foreseeable result of Walgreens's dispensing of controlled substances without valid prescriptions, for medically unnecessary uses, and not for medically accepted indications, Walgreens caused false claims to be submitted to Federal Healthcare Programs which were not eligible for reimbursement.

438.    The Federal Healthcare Programs paid Defendants' claims for these false or fraudulent claims. If the Federal Healthcare Programs had known that the claims presented for payment were for the dispensation of prescription drugs that were not for a medically accepted indication, not medically necessary and/or not authorized by a valid prescription, they would not have paid the claims.

439.    Because of Defendants' acts, the United States suffered damages in an amount to be determined at trial, and therefore is entitled to treble damages under the FCA, plus a civil penalty for each violation.

**Third Claim**
**(False Claims Act: False Records or Statements: 31 U.S.C. § 3729(a)(1)(B))**

440.    The United States incorporates by reference each of the preceding paragraphs as if fully set forth herein.

441.    From at least August 10, 2012, to March 1, 2023, Defendants knowingly made, used, or caused to be made or used false records or statements in violation of the FCA, 31 U.S.C. § 3729(a)(1)(B). As a direct, proximate, and foreseeable result of Walgreens's dispensing of controlled substances without valid prescriptions, for medically unnecessary uses, and not for medically accepted indications, Walgreens caused false records or statements to be submitted to Federal Healthcare Programs—in the form of, *inter alia*, false claims data, false certifications, and false attestations—that were material to the payment of false or fraudulent claims for reimbursement for the dispensation of prescription drugs that were not for a medically accepted indication, lacked medical necessary, and/or were not authorized by a valid prescription.

442.    If the Federal Healthcare Programs had known that the records and statements were false, they would not have paid Defendants' claims.

443.    Because of Defendants' acts, the United States suffered damages in an amount to be determined at trial, and therefore is entitled to treble damages under the FCA, plus a civil penalty for each violation.

**Fourth Claim**
**(Payment by Mistake of Fact)**

444.    The United States incorporates by reference each of the preceding paragraphs as if fully set forth herein.

445.    The United States seeks relief against Defendants to recover monies paid under mistake of fact. From at least August 10, 2012, to March 1, 2023, the Federal Healthcare Programs

paid Defendants for claims in connections with the dispensation of prescription drugs based on the mistaken and erroneous belief that the dispensations complied with federal rules and regulations governing the dispensing of prescriptions. This mistaken and erroneous belief, as well as the false representations and records made by Defendants concerning the claims, were material to the determination to pay for the claims.

446. If the Federal Healthcare Programs had known that the claims were for the dispensation of prescription drugs not for medically accepted indications and/or not authorized by valid prescriptions, they would not have paid the claims, resulting in damages to the United States in an amount to be determined at trial.

## **Fifth Claim**
### **(Unjust Enrichment)**

447. The United States incorporates by reference each of the preceding paragraphs as if fully set forth herein.

448. From at least August 10, 2012, to March 1, 2023, the United States paid Defendants for the dispensing of prescriptions that Defendants should not have received. Defendants retained and used these monies from the United States to which Defendants were not entitled and therefor were unjustly enriched. The circumstances of these payments are such that, in equity and good conscience, Defendants should not retain those payments from the United States, the amount of which is to be determined at trial.

## Prayer for Relief

WHEREFORE, the United States respectfully requests judgment to be entered in its favor and against Defendants as follows:

A. On the First Count, enter judgment in favor of the United States and impose a civil penalty for each and every violation of 21 U.S.C. §§ 829 and 842(a)(1) as allowed by law;

B. On the Second Count, enter judgment in favor of the United States in the amount of its damages, trebled, plus penalties as allowed by law;

C. On the Third Count, enter judgment in favor of the United States in the amount of its damages, trebled, plus penalties as allowed by law;

D. On the Fourth Count, enter judgment in favor of the United States in the amount of its damages plus prejudgment interest;

E. On the Fifth Count, enter judgment in favor of the United States in the amount of its damages plus prejudgment interest;

F. Grant injunctive relief to address and restrain Walgreens's violations of law; and

G. Grant the United States such further relief as the court may deem proper.

Respectfully submitted,

YAAKOV M. ROTH
Acting Assistant Attorney
General, Civil Division

MICHAEL D. GRANSTON
Deputy Assistant Attorney General

AMANDA N. LISKAMM
Director
AMY L. DELINE
Assistant Director

 s/ Nicole Frazer
NICOLE FRAZER
Trial Attorney
U.S. Department of Justice
Civil Division
Consumer Protection Branch
P.O. Box 386
Washington, D.C. 20044
nicole.frazer@usdoj.gov
202-305-7386

JAMIE A. YAVELBERG
Director
NATALIE A. WAITES
Assistant Director

 s/ Joshua Barron
JOSHUA R. BARRON
Trial Attorney
U.S. Department of Justice
Civil Division
Commercial Litigation
P.O. Box 261
Washington, D.C. 20044
joshua.r.barron2@usdoj.gov
202-307-0136

ANDREW S. BOUTROS
United States Attorney for the
Northern District of Illinois

 s/ Valerie R. Raedy
VALERIE R. RAEDY
Assistant United States Attorney
219 South Dearborn Street, Fifth Floor
Chicago, Illinois 60604
valerie.raedy@usdoj.gov
312-353-8694

GREGORY W. KEHOE
United States Attorney for the
Middle District of Florida


 s/ Lacy R. Harwell, Jr.
LACY R. HARWELL, JR.
CAROLYN B. TAPIE
Special Assistant United States Attorneys
400 North Tampa Street, Suite 3200
Tampa, Florida 33602
carolyn.b.tapie@usdoj.gov
813-274-6000


KELLY O. HAYES
United States Attorney for the
District of Maryland


 s/ Thomas F. Corcoran
THOMAS F. CORCORAN
Special Assistant United States Attorney
36 South Charles Street, Fourth Floor
Baltimore, Maryland 21201
thomas.corcoran@usdoj.gov
410-209-4834

JOHN J. DURHAM
United States Attorney for the
Eastern District of New York


 s/ Elliot M. Schachner
ELLIOT M. SCHACHNER
Special Assistant United States Attorney
271 Cadman Plaza East
Brooklyn, New York 11201
elliot.schachner@usdoj.gov
718-254-6053


ERIK S. SIEBERT
United States Attorney for the Eastern
District of Virginia


 s/ John E. Beerbower
JOHN E. BEERBOWER
Special Assistant United States Attorney
2100 Jamieson Avenue
Alexandria, VA 22314
john.beerbower@usdoj.gov
703-299-3841

# Exhibit A

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 12/11/2012 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $97.66 |
| J.J. | 12/11/2012 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.02 |
| J.J. | 12/18/2012 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $97.66 |
| J.J. | 12/18/2012 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.02 |
| J.J. | 12/24/2012 | G.C. | MORPHINE SULFATE ER | 10/325mg | 84 | 7 | WALGREENS #4464 | $97.66 |
| J.J. | 12/24/2012 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.02 |
| J.J. | 12/31/2012 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.02 |
| J.J. | 12/31/2012 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $97.66 |
| J.J. | 01/07/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 01/07/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $40.83 |
| J.J. | 01/15/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 01/15/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $40.83 |
| J.J. | 01/21/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 01/21/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $41.48 |
| J.J. | 01/28/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $41.48 |
| J.J. | 01/28/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 14 | WALGREENS #4464 | $109.97 |
| J.J. | 02/04/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 02/11/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 02/11/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $41.48 |
| J.J. | 02/18/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $41.48 |
| J.J. | 02/18/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $109.97 |
| J.J. | 02/25/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #10971 | $109.97 |
| J.J. | 02/25/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $41.48 |
| J.J. | 03/03/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $34.69 |
| J.J. | 03/03/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 62 | 6 | WALGREENS #3940 | $70.61 |
| J.J. | 03/08/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 24 | 2 | WALGREENS #4464 | $26.64 |
| J.J. | 03/10/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $95.98 |
| J.J. | 03/10/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $34.04 |
| J.J. | 03/18/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 03/18/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 03/24/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #6746 | $33.87 |
| J.J. | 03/24/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 24 | 2 | WALGREENS #6746 | $26.64 |
| J.J. | 03/26/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 60 | 5 | WALGREENS #2213 | $67.96 |
| J.J. | 04/01/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $95.51 |
| J.J. | 04/08/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #10971 | $95.51 |
| J.J. | 04/08/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 04/15/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #10971 | $33.87 |
| J.J. | 04/15/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 04/21/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $95.51 |
| J.J. | 04/21/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $33.87 |
| J.J. | 04/28/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $33.87 |
| J.J. | 04/28/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $95.51 |
| J.J. | 05/06/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 05/06/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 05/13/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 05/13/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 05/20/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 05/20/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 05/26/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $33.87 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.J. | 05/26/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $95.51 |
| J.J. | 06/02/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $95.98 |
| J.J. | 06/02/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $34.04 |
| J.J. | 06/10/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $95.51 |
| J.J. | 06/10/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $33.87 |
| J.J. | 06/17/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #6746 | $36.52 |
| J.J. | 06/17/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #6746 | $98.16 |
| J.J. | 06/23/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 06/23/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 06/30/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 06/30/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 07/07/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 07/07/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 07/15/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $98.16 |
| J.J. | 07/15/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.52 |
| J.J. | 07/21/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 07/21/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 07/28/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 07/28/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 08/04/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 08/04/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 08/11/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 08/11/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 08/18/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 08/19/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 08/26/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $98.16 |
| J.J. | 08/26/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $36.52 |
| J.J. | 09/01/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 09/01/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 09/08/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 09/08/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 09/16/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 09/16/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 09/22/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #6746 | $36.52 |
| J.J. | 09/22/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #6746 | $98.16 |
| J.J. | 09/29/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 09/29/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 10/06/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 10/06/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 10/13/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #5469 | $36.52 |
| J.J. | 10/13/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #5469 | $98.16 |
| J.J. | 10/20/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 10/20/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $98.63 |
| J.J. | 10/27/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 10/27/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 10 | WALGREENS #3940 | $36.69 |
| J.J. | 11/03/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 11/03/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 11/10/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 11/10/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.J. | 11/17/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $36.69 |
| J.J. | 11/17/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 11/24/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4067 | $226.93 |
| J.J. | 11/24/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4067 | $36.52 |
| J.J. | 12/01/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $66.41 |
| J.J. | 12/01/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 12/08/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #10971 | $226.93 |
| J.J. | 12/08/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #10971 | $66.10 |
| J.J. | 12/15/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.79 |
| J.J. | 12/15/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 12/22/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 21 | WALGREENS #3940 | $228.04 |
| J.J. | 12/22/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.79 |
| J.J. | 12/29/2013 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.79 |
| J.J. | 12/29/2013 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $228.04 |
| J.J. | 01/05/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 01/05/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 01/12/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 01/12/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 01/19/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 01/19/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 01/26/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 01/26/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 02/02/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 02/02/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 02/09/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 02/09/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 02/16/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 02/16/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 02/23/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $69.20 |
| J.J. | 02/23/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 03/02/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $73.93 |
| J.J. | 03/02/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 03/09/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $73.93 |
| J.J. | 03/09/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $227.45 |
| J.J. | 03/16/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.21 |
| J.J. | 03/16/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $250.09 |
| J.J. | 03/23/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.21 |
| J.J. | 03/23/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $250.09 |
| J.J. | 03/30/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.21 |
| J.J. | 03/30/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $250.09 |
| J.J. | 04/06/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.21 |
| J.J. | 04/13/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.80 |
| J.J. | 04/13/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $250.09 |
| J.J. | 04/20/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $81.80 |
| J.J. | 04/20/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $250.68 |
| J.J. | 04/27/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4067 | $81.41 |
| J.J. | 04/27/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4067 | $249.46 |
| J.J. | 05/04/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 21 | WALGREENS #3940 | $268.10 |
| J.J. | 05/04/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 05/11/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4067 | $266.80 |
| J.J. | 05/11/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4067 | $86.98 |
| J.J. | 05/17/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 05/17/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 05/24/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 05/24/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 06/01/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 06/01/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 06/07/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 06/07/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 06/14/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 06/14/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 06/21/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 06/21/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 06/28/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 06/28/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 07/05/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 07/05/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 07/12/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 07/12/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 07/20/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 07/20/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 07/26/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 07/26/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 08/02/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 08/02/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 08/09/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 08/16/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 08/16/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 08/23/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 08/23/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 08/30/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 08/30/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 09/06/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 09/06/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 09/13/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 09/13/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 09/20/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 09/20/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 09/27/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 09/27/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 10/04/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 10/04/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 10/11/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 10/11/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 10/18/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 10/18/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 10/25/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 10/25/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| J.J. | 11/01/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 11/01/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 11/08/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 11/08/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 11/15/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 11/15/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 11/22/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 11/22/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 11/29/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 11/29/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 12/06/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 12/06/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 12/13/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 12/13/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 12/20/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 12/20/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 12/27/2014 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $87.39 |
| J.J. | 12/27/2014 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $268.10 |
| J.J. | 01/03/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $226.51 |
| J.J. | 01/03/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $68.26 |
| J.J. | 01/10/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $68.26 |
| J.J. | 01/10/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $226.51 |
| J.J. | 01/17/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $226.51 |
| J.J. | 01/17/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $68.26 |
| J.J. | 01/24/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $226.51 |
| J.J. | 01/24/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4067 | $67.92 |
| J.J. | 01/31/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $68.26 |
| J.J. | 01/31/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $226.51 |
| J.J. | 02/06/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 02/06/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/13/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 02/13/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/19/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 02/19/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/27/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 02/27/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/06/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 03/06/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/13/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/13/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 03/19/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 03/19/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 04/09/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 04/09/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 04/23/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 04/23/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 04/30/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 04/30/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 05/07/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 05/07/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 05/22/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 05/22/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 05/29/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 05/29/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 06/05/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 06/05/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 06/11/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 06/11/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 06/25/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 06/25/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 07/10/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 07/10/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 07/16/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $68.20 |
| J.J. | 07/16/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.68 |
| J.J. | 07/23/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 07/23/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 07/30/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 08/06/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 08/06/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 08/12/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 08/13/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 08/19/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 08/19/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 08/26/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 08/26/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 09/02/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 09/02/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 09/09/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 09/09/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 09/23/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 09/24/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 09/30/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 09/30/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 10/07/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 10/07/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 10/14/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 10/14/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 10/21/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 10/21/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 10/28/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $234.02 |
| J.J. | 10/28/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.72 |
| J.J. | 11/04/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 11/04/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 11/11/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 11/11/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 11/18/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 11/18/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 11/25/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.J. | 11/25/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 12/02/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 12/02/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 12/09/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 12/09/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 12/23/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 12/23/2015 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $230.71 |
| J.J. | 12/30/2015 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $69.71 |
| J.J. | 01/06/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 01/06/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 01/13/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 01/13/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $67.92 |
| J.J. | 01/20/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 01/20/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 01/27/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 01/27/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/03/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 02/03/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/10/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 02/10/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/17/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/17/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 02/24/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 02/24/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 03/02/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/02/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 03/09/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 03/09/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/16/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.25 |
| J.J. | 03/16/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $225.40 |
| J.J. | 03/23/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.66 |
| J.J. | 03/23/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $226.98 |
| J.J. | 03/30/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.66 |
| J.J. | 03/30/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $226.98 |
| J.J. | 04/06/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.66 |
| J.J. | 04/06/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $226.98 |
| J.J. | 04/13/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.66 |
| J.J. | 04/13/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $226.98 |
| J.J. | 04/20/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $57.66 |
| J.J. | 04/20/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $227.26 |
| J.J. | 04/27/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 168 | 14 | WALGREENS #4464 | $115.38 |
| J.J. | 04/27/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 168 | 14 | WALGREENS #4464 | $454.02 |
| J.J. | 05/11/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 05/11/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 05/18/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 05/18/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 05/25/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 05/25/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 06/01/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| J.J. | 06/01/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 06/07/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 06/07/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 06/14/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 06/14/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 06/21/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $60.46 |
| J.J. | 06/21/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $237.23 |
| J.J. | 06/28/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 06/28/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 07/05/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 07/05/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 07/12/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 07/12/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 07/19/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 07/19/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 07/26/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 07/26/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 08/02/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 08/02/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 08/09/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 08/09/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 08/15/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 08/15/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 09/06/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 09/06/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 09/12/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $70.66 |
| J.J. | 09/12/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $277.52 |
| J.J. | 09/19/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $277.52 |
| J.J. | 09/19/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $70.66 |
| J.J. | 09/26/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4067 | $276.16 |
| J.J. | 10/03/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 10/03/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 10/10/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $70.32 |
| J.J. | 10/10/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $276.16 |
| J.J. | 10/17/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 10/17/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 10/25/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 10/25/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 10/31/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 10/31/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 11/07/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 11/07/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 11/15/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 11/15/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 11/21/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 11/21/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 11/28/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 8 | WALGREENS #4464 | $91.97 |
| J.J. | 11/28/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 12/05/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 12/05/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 12/12/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 12/12/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 12/20/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 12/20/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 12/26/2016 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.97 |
| J.J. | 12/26/2016 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.64 |
| J.J. | 01/02/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.69 |
| J.J. | 01/02/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.36 |
| J.J. | 01/09/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.69 |
| J.J. | 01/09/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.36 |
| J.J. | 01/17/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.69 |
| J.J. | 01/17/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.36 |
| J.J. | 01/24/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.69 |
| J.J. | 01/24/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.36 |
| J.J. | 01/30/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $91.69 |
| J.J. | 01/31/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $361.36 |
| J.J. | 02/07/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 02/07/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 02/13/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 02/13/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 02/20/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 02/20/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 02/28/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 02/28/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 03/06/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 03/06/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 03/13/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 03/13/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 03/20/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 03/20/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 03/28/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $217.60 |
| J.J. | 03/28/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $55.27 |
| J.J. | 04/04/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 04/04/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.00 |
| J.J. | 04/10/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $217.60 |
| J.J. | 04/10/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $55.27 |
| J.J. | 04/18/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.54 |
| J.J. | 04/18/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 04/24/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #3940 | $217.88 |
| J.J. | 04/24/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #3940 | $55.55 |
| J.J. | 05/01/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 05/01/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 05/08/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 05/08/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 05/16/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 05/16/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 05/22/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 05/22/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.J. | 05/30/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 05/30/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 06/05/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 06/05/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 06/13/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $55.28 |
| J.J. | 06/13/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $216.82 |
| J.J. | 06/19/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 06/19/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 06/26/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 06/26/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 07/03/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 07/03/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.53 |
| J.J. | 07/10/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 07/10/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 07/18/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 07/18/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 07/25/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 07/25/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 07/31/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 07/31/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 08/14/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 18 | 2 | WALGREENS #2584 | $51.51 |
| J.J. | 08/15/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #4464 | $61.22 |
| J.J. | 08/15/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #4464 | $240.29 |
| J.J. | 08/22/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 08/22/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.53 |
| J.J. | 08/28/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 08/28/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 09/05/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 09/05/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 09/11/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 09/11/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 09/18/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 09/18/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 09/25/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 09/25/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 10/02/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 10/02/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 10/09/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 10/09/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 10/16/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 10/16/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 10/22/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 10/22/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 10/28/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 10/28/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 11/04/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 11/04/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 11/10/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 11/10/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 11/16/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 11/16/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 11/22/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 11/22/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 12/05/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 12/05/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 12/12/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 12/12/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 12/18/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 12/18/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $225.79 |
| J.J. | 12/26/2017 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #12287 | $225.79 |
| J.J. | 12/26/2017 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $57.55 |
| J.J. | 01/02/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #12287 | $238.24 |
| J.J. | 01/02/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #12287 | $60.49 |
| J.J. | 01/09/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #12287 | $60.49 |
| J.J. | 01/09/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #12287 | $238.24 |
| J.J. | 01/15/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 01/15/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 01/22/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 01/22/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 01/28/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 01/28/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 02/03/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 02/03/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 02/10/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 02/10/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 02/16/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 02/16/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 02/22/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 02/22/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 02/28/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #12287 | $238.24 |
| J.J. | 02/28/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 03/06/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 03/06/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 03/12/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #12287 | $60.49 |
| J.J. | 03/12/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 03/19/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 03/26/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |
| J.J. | 03/26/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 04/02/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |
| J.J. | 04/02/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 04/10/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |
| J.J. | 04/10/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 04/17/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |
| J.J. | 04/17/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 04/24/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 04/24/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |
| J.J. | 05/01/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #11647 | $235.88 |
| J.J. | 05/01/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #11647 | $59.89 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 05/08/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 05/08/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 05/14/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 05/14/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 05/22/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 05/22/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 05/28/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 05/29/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 06/05/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 06/05/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.53 |
| J.J. | 06/12/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.49 |
| J.J. | 06/12/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $238.24 |
| J.J. | 06/19/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 06/19/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 06/26/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 06/26/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 07/03/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 07/03/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 07/10/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 07/10/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 07/16/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 07/16/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 07/24/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 07/24/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 07/31/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 07/31/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 08/07/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 08/07/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 08/14/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 08/14/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $124.13 |
| J.J. | 08/20/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 08/21/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 08/28/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 08/28/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 09/04/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $55.76 |
| J.J. | 09/04/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 09/11/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 09/11/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 10 | WALGREENS #2584 | $50.74 |
| J.J. | 09/18/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 09/18/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 09/25/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 09/25/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 10/01/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 10/02/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 10/09/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 10/09/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 10/16/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 10/16/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 10/23/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 10/23/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 10/30/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 10/30/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 11/06/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $50.74 |
| J.J. | 11/06/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $112.89 |
| J.J. | 11/13/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 11/13/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 11/20/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 11/20/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.78 |
| J.J. | 11/27/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $75.85 |
| J.J. | 11/27/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 12/04/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $75.85 |
| J.J. | 12/04/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 12/10/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $75.85 |
| J.J. | 12/10/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 12/18/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 12/18/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $75.85 |
| J.J. | 12/24/2018 | G.C. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $102.22 |
| J.J. | 12/24/2018 | G.C. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 12/31/2018 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $102.22 |
| J.J. | 12/31/2018 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $135.38 |
| J.J. | 01/07/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 01/07/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $124.42 |
| J.J. | 01/14/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 01/14/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $124.42 |
| J.J. | 01/21/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $124.42 |
| J.J. | 01/21/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 01/28/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $124.42 |
| J.J. | 01/28/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 02/04/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 02/04/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 84 | 7 | WALGREENS #2584 | $124.42 |
| J.J. | 02/11/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 83 | 7 | WALGREENS #2584 | $122.81 |
| J.J. | 02/11/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 02/18/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 82 | 7 | WALGREENS #2584 | $121.20 |
| J.J. | 02/18/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 02/25/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 84 | 7 | WALGREENS #2584 | $60.67 |
| J.J. | 02/25/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 81 | 7 | WALGREENS #2584 | $119.60 |
| J.J. | 03/04/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 81 | 7 | WALGREENS #2584 | $79.44 |
| J.J. | 03/04/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 83 | 7 | WALGREENS #2584 | $18.18 |
| J.J. | 03/11/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 82 | 7 | WALGREENS #2584 | $17.84 |
| J.J. | 03/11/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 81 | 7 | WALGREENS #2584 | $79.44 |
| J.J. | 03/18/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 81 | 7 | WALGREENS #11647 | $78.55 |
| J.J. | 03/18/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 81 | 7 | WALGREENS #2584 | $17.50 |
| J.J. | 03/25/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 80 | 7 | WALGREENS #11647 | $77.45 |
| J.J. | 03/25/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 81 | 7 | WALGREENS #2584 | $17.50 |
| J.J. | 04/01/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 80 | 7 | WALGREENS #2584 | $17.15 |
| J.J. | 04/01/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 80 | 7 | WALGREENS #2584 | $78.33 |
| J.J. | 04/08/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 80 | 7 | WALGREENS #2584 | $17.15 |
| J.J. | 04/08/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 79 | 7 | WALGREENS #2584 | $77.22 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.J. | 04/15/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 78 | 7 | WALGREENS #2584 | $76.11 |
| J.J. | 04/15/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 80 | 7 | WALGREENS #2584 | $17.15 |
| J.J. | 04/22/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $75.01 |
| J.J. | 04/22/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 80 | 7 | WALGREENS #2584 | $17.15 |
| J.J. | 04/29/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 77 | 7 | WALGREENS #2584 | $75.01 |
| J.J. | 04/29/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 79 | 7 | WALGREENS #2584 | $16.80 |
| J.J. | 05/06/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 79 | 7 | WALGREENS #2584 | $15.93 |
| J.J. | 05/06/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 76 | 7 | WALGREENS #2584 | $72.82 |
| J.J. | 05/13/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 76 | 7 | WALGREENS #2584 | $72.82 |
| J.J. | 05/13/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 78 | 7 | WALGREENS #2584 | $15.59 |
| J.J. | 05/20/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 76 | 7 | WALGREENS #2584 | $72.82 |
| J.J. | 05/20/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 77 | 7 | WALGREENS #2584 | $15.25 |
| J.J. | 05/26/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 76 | 7 | WALGREENS #11647 | $72.00 |
| J.J. | 05/26/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 76 | 7 | WALGREENS #11647 | $14.67 |
| J.J. | 06/03/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 75 | 7 | WALGREENS #2584 | $71.73 |
| J.J. | 06/03/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 76 | 7 | WALGREENS #2584 | $14.92 |
| J.J. | 06/10/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 74 | 7 | WALGREENS #2584 | $108.36 |
| J.J. | 06/10/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 76 | 7 | WALGREENS #2584 | $27.62 |
| J.J. | 06/17/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 74 | 7 | WALGREENS #2584 | $108.36 |
| J.J. | 06/17/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 75 | 7 | WALGREENS #2584 | $18.04 |
| J.J. | 06/24/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 74 | 7 | WALGREENS #2584 | $75.18 |
| J.J. | 06/24/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 74 | 7 | WALGREENS #2584 | $23.67 |
| J.J. | 07/01/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 74 | 7 | WALGREENS #2584 | $23.67 |
| J.J. | 07/01/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 73 | 7 | WALGREENS #2584 | $74.16 |
| J.J. | 07/08/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 73 | 7 | WALGREENS #2584 | $23.36 |
| J.J. | 07/08/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 73 | 7 | WALGREENS #2584 | $74.16 |
| J.J. | 07/15/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 73 | 7 | WALGREENS #2584 | $23.36 |
| J.J. | 07/15/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 72 | 7 | WALGREENS #2584 | $73.15 |
| J.J. | 07/22/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 72 | 7 | WALGREENS #2584 | $23.04 |
| J.J. | 07/22/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 72 | 7 | WALGREENS #2584 | $73.15 |
| J.J. | 07/29/2019 | J.S. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 72 | 7 | WALGREENS #2584 | $23.04 |
| J.J. | 07/29/2019 | J.S. | MORPHINE SULFATE ER | 100mg | 71 | 7 | WALGREENS #2584 | $72.14 |
| J.J. | 08/05/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 71 | 7 | WALGREENS #2584 | $72.14 |
| J.J. | 08/05/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 71 | 7 | WALGREENS #2584 | $22.73 |
| J.J. | 08/12/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $71.13 |
| J.J. | 08/12/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 71 | 7 | WALGREENS #2584 | $22.73 |
| J.J. | 08/19/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 70 | 7 | WALGREENS #2584 | $70.58 |
| J.J. | 08/19/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $21.31 |
| J.J. | 08/26/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 69 | 7 | WALGREENS #2584 | $69.58 |
| J.J. | 08/26/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 70 | 7 | WALGREENS #2584 | $21.31 |
| J.J. | 09/01/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 69 | 7 | WALGREENS #11647 | $68.90 |
| J.J. | 09/01/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 69 | 7 | WALGREENS #11647 | $20.80 |
| J.J. | 09/09/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 69 | 7 | WALGREENS #2584 | $21.01 |
| J.J. | 09/09/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 68 | 7 | WALGREENS #2584 | $68.58 |
| J.J. | 09/16/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 67 | 7 | WALGREENS #2584 | $67.58 |
| J.J. | 09/16/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 67 | 7 | WALGREENS #2584 | $20.40 |
| J.J. | 09/23/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 67 | 7 | WALGREENS #2584 | $20.40 |
| J.J. | 09/23/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 66 | 7 | WALGREENS #2584 | $66.57 |
| J.J. | 09/30/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 66 | 6 | WALGREENS #2584 | $18.36 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|------------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 09/30/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 66 | 6 | WALGREENS #2584 | $63.07 |
| J.J. | 10/05/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 65 | 6 | WALGREENS #11647 | $61.51 |
| J.J. | 10/05/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 65 | 6 | WALGREENS #11647 | $17.91 |
| J.J. | 10/14/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 64 | 7 | WALGREENS #2584 | $61.18 |
| J.J. | 10/14/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 64 | 7 | WALGREENS #2584 | $17.81 |
| J.J. | 10/21/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 64 | 7 | WALGREENS #2584 | $17.81 |
| J.J. | 10/21/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 63 | 7 | WALGREENS #2584 | $60.22 |
| J.J. | 10/28/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 63 | 7 | WALGREENS #2584 | $17.54 |
| J.J. | 10/28/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 63 | 7 | WALGREENS #2584 | $60.22 |
| J.J. | 11/04/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 62 | 7 | WALGREENS #2584 | $17.27 |
| J.J. | 11/04/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 62 | 7 | WALGREENS #2584 | $59.28 |
| J.J. | 11/11/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 61 | 7 | WALGREENS #2584 | $16.99 |
| J.J. | 11/11/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 61 | 7 | WALGREENS #2584 | $58.32 |
| J.J. | 11/18/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 60 | 7 | WALGREENS #2584 | $16.72 |
| J.J. | 11/18/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 60 | 7 | WALGREENS #2584 | $57.37 |
| J.J. | 12/02/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 58 | 7 | WALGREENS #2584 | $16.17 |
| J.J. | 12/02/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 58 | 8 | WALGREENS #2584 | $55.47 |
| J.J. | 12/09/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 57 | 7 | WALGREENS #2584 | $54.52 |
| J.J. | 12/09/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 57 | 7 | WALGREENS #2584 | $15.89 |
| J.J. | 12/16/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 56 | 7 | WALGREENS #2584 | $15.62 |
| J.J. | 12/16/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 56 | 7 | WALGREENS #2584 | $53.57 |
| J.J. | 12/23/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 55 | 7 | WALGREENS #2584 | $21.36 |
| J.J. | 12/23/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 55 | 7 | WALGREENS #2584 | $55.96 |
| J.J. | 12/30/2019 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 55 | 6 | WALGREENS #11647 | $21.15 |
| J.J. | 12/30/2019 | C.E. | MORPHINE SULFATE ER | 100mg | 55 | 7 | WALGREENS #11647 | $55.41 |
| J.J. | 01/06/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 54 | 7 | WALGREENS #11647 | $44.25 |
| J.J. | 01/06/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 54 | 6 | WALGREENS #11647 | $39.22 |
| J.J. | 01/13/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 53 | 9 | WALGREENS #11647 | $38.13 |
| J.J. | 01/13/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 53 | 8 | WALGREENS #11647 | $43.30 |
| J.J. | 01/20/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 52 | 9 | WALGREENS #2584 | $37.78 |
| J.J. | 01/20/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 52 | 7 | WALGREENS #2584 | $43.03 |
| J.J. | 01/27/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 51 | 6 | WALGREENS #11647 | $41.89 |
| J.J. | 01/27/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 51 | 10 | WALGREENS #11647 | $36.55 |
| J.J. | 02/03/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 50 | 6 | WALGREENS #11647 | $41.07 |
| J.J. | 02/03/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 50 | 7 | WALGREENS #11647 | $36.18 |
| J.J. | 02/10/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 49 | 7 | WALGREENS #11647 | $35.44 |
| J.J. | 02/10/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 49 | 7 | WALGREENS #11647 | $40.12 |
| J.J. | 02/17/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 48 | 7 | WALGREENS #11647 | $39.29 |
| J.J. | 02/17/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 48 | 7 | WALGREENS #11647 | $34.71 |
| J.J. | 02/24/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 48 | 7 | WALGREENS #11647 | $34.71 |
| J.J. | 02/24/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 48 | 7 | WALGREENS #11647 | $39.29 |
| J.J. | 03/02/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 48 | 7 | WALGREENS #11647 | $34.71 |
| J.J. | 03/02/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 48 | 7 | WALGREENS #11647 | $39.29 |
| J.J. | 03/09/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 48 | 6 | WALGREENS #11647 | $39.41 |
| J.J. | 03/09/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 48 | 7 | WALGREENS #11647 | $34.71 |
| J.J. | 03/16/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 47 | 6 | WALGREENS #11647 | $38.59 |
| J.J. | 03/16/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 47 | 7 | WALGREENS #11647 | $33.98 |
| J.J. | 03/23/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 46 | 7 | WALGREENS #11647 | $33.25 |
| J.J. | 03/23/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 46 | 6 | WALGREENS #11647 | $37.76 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.J. | 03/30/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 45 | 6 | WALGREENS #11647 | $36.94 |
| J.J. | 03/30/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 45 | 7 | WALGREENS #11647 | $32.52 |
| J.J. | 04/06/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 44 | 7 | WALGREENS #11647 | $31.79 |
| J.J. | 04/06/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 44 | 7 | WALGREENS #11647 | $35.99 |
| J.J. | 04/13/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 43 | 7 | WALGREENS #11647 | $31.06 |
| J.J. | 04/13/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 43 | 6 | WALGREENS #11647 | $35.29 |
| J.J. | 04/20/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 42 | 7 | WALGREENS #11647 | $30.33 |
| J.J. | 04/20/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 42 | 7 | WALGREENS #11647 | $34.34 |
| J.J. | 04/27/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 41 | 7 | WALGREENS #11647 | $29.94 |
| J.J. | 04/27/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 41 | 6 | WALGREENS #11647 | $34.31 |
| J.J. | 05/04/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 40 | 6 | WALGREENS #11647 | $33.47 |
| J.J. | 05/04/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 40 | 6 | WALGREENS #11647 | $29.32 |
| J.J. | 05/11/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 6 | WALGREENS #11647 | $32.63 |
| J.J. | 05/11/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 6 | WALGREENS #11647 | $28.59 |
| J.J. | 05/18/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 6 | WALGREENS #11647 | $28.59 |
| J.J. | 05/18/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 5 | WALGREENS #11647 | $32.75 |
| J.J. | 05/24/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 6 | WALGREENS #11647 | $32.63 |
| J.J. | 05/24/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 6 | WALGREENS #11647 | $28.59 |
| J.J. | 06/01/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 7 | WALGREENS #11647 | $28.47 |
| J.J. | 06/01/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 7 | WALGREENS #11647 | $32.51 |
| J.J. | 06/08/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 6 | WALGREENS #11647 | $32.63 |
| J.J. | 06/08/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 6 | WALGREENS #11647 | $28.59 |
| J.J. | 06/15/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 7 | WALGREENS #11647 | $32.51 |
| J.J. | 06/15/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 7 | WALGREENS #11647 | $28.47 |
| J.J. | 06/22/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 39 | 6 | WALGREENS #11647 | $28.59 |
| J.J. | 06/22/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 39 | 6 | WALGREENS #11647 | $32.63 |
| J.J. | 06/29/2020 | C.E. | OXYCODONE/ACETAMINOPHEN | 10/325mg | 42 | 7 | WALGREENS #11647 | $30.68 |
| J.J. | 06/29/2020 | C.E. | MORPHINE SULFATE ER | 100mg | 42 | 7 | WALGREENS #11647 | $35.04 |
| P.G. | 08/13/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 08/20/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 08/27/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 09/03/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 09/30/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 10/08/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 10/15/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 11/19/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 12/09/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 12/16/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 12/24/2012 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $648.90 |
| P.G. | 12/30/2012 | T.S. | OXYCONTIN | 80mg | 49 | 3 | WALGREENS #05600 | $648.90 |
| P.G. | 01/06/2013 | T.S. | OXYCONTIN | 80mg | 49 | 8 | WALGREENS #05600 | $644.65 |
| P.G. | 01/14/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $644.65 |
| P.G. | 01/20/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $644.65 |
| P.G. | 01/27/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $644.65 |
| P.G. | 02/03/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $680.23 |
| P.G. | 02/10/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $680.23 |
| P.G. | 02/24/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $680.23 |
| P.G. | 03/10/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $680.23 |
| P.G. | 03/17/2013 | T.S. | OXYCONTIN | 40mg | 98 | 7 | WALGREENS #05600 | $727.12 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 03/31/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.73 |
| P.G. | 04/07/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.73 |
| P.G. | 04/21/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.73 |
| P.G. | 04/28/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.73 |
| P.G. | 05/05/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 05/12/2013 | T.S. | OXYCONTIN | 40mg | 98 | 7 | WALGREENS #05600 | $728.12 |
| P.G. | 06/02/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 06/16/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 06/23/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 06/30/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 07/07/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 07/14/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 07/21/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 07/28/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 08/04/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 08/11/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 08/25/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 09/08/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 09/15/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 09/22/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 09/29/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 10/06/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 10/13/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 10/20/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 11/03/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 11/10/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 11/17/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 11/24/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 12/01/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 12/08/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 12/15/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 12/22/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 12/29/2013 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $684.73 |
| P.G. | 01/05/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.09 |
| P.G. | 01/23/2014 | T.S. | OXYCONTIN | 80mg | 21 | 3 | WALGREENS #05600 | $293.89 |
| P.G. | 01/26/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $683.09 |
| P.G. | 02/02/2014 | T.S. | OXYCONTIN | 40mg | 98 | 7 | WALGREENS #05600 | $726.42 |
| P.G. | 02/09/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #1994 | $743.60 |
| P.G. | 02/16/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $730.83 |
| P.G. | 02/23/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $730.83 |
| P.G. | 03/02/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $730.83 |
| P.G. | 03/09/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $730.83 |
| P.G. | 03/16/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 03/23/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 03/30/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 04/06/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 04/13/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 04/20/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 04/27/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| P.G. | 05/11/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 05/25/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 06/08/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 06/15/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 06/29/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 06/29/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $38.33 |
| P.G. | 07/13/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 07/13/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $43.96 |
| P.G. | 07/27/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 08/03/2014 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $731.67 |
| P.G. | 08/03/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $43.96 |
| P.G. | 08/10/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 08/10/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $43.96 |
| P.G. | 08/17/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 08/17/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $45.05 |
| P.G. | 08/24/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 08/24/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $45.05 |
| P.G. | 08/31/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $45.05 |
| P.G. | 08/31/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 09/07/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 09/07/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $45.05 |
| P.G. | 09/14/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 09/14/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 09/22/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 09/22/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 09/28/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #1994 | $47.34 |
| P.G. | 09/28/2014 | T.S. | OXYCONTIN | 80mg | 56 | 3 | WALGREENS #1994 | $850.49 |
| P.G. | 10/05/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 10/05/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 10/12/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 10/12/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 10/19/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 10/19/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 10/26/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 10/26/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 11/02/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 11/02/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 11/09/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 11/09/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 11/16/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 11/16/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 11/30/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 11/30/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 12/07/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 12/07/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 12/14/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 12/14/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $46.56 |
| P.G. | 12/21/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 12/21/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $43.79 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 12/28/2014 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $835.90 |
| P.G. | 12/28/2014 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $43.79 |
| P.G. | 01/04/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 01/04/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $832.11 |
| P.G. | 01/11/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.06 |
| P.G. | 01/11/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 01/18/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.06 |
| P.G. | 01/18/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 01/25/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.06 |
| P.G. | 01/25/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 02/01/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 02/01/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.06 |
| P.G. | 02/08/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.06 |
| P.G. | 02/08/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.46 |
| P.G. | 03/01/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 03/01/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 03/08/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 03/08/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 03/15/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 03/15/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 03/22/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 03/22/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 03/29/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 03/29/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 04/05/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 04/05/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 04/12/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 04/12/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 04/19/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 04/19/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 04/26/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 04/26/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/03/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 05/03/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/10/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/10/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 05/17/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 05/17/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/24/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 05/24/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/31/2015 | G.C. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $41.74 |
| P.G. | 05/31/2015 | G.C. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 06/07/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 06/07/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 06/14/2015 | G.C. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 06/14/2015 | G.C. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 06/21/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 06/21/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 07/05/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|------------|------------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 07/05/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 07/12/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 07/12/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 07/19/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 07/19/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 07/26/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 07/26/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/02/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 08/02/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/09/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/09/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 08/16/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/16/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 08/23/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/23/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 08/30/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 08/30/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 09/06/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 09/06/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 09/13/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 09/13/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 09/20/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 09/20/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 09/27/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $67.29 |
| P.G. | 09/27/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $857.90 |
| P.G. | 10/04/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 10/04/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 10/11/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 10/11/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 10/18/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 10/18/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 10/25/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 10/25/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 11/01/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 11/01/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 11/08/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 11/08/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 11/15/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 11/15/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 11/23/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 11/23/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 11/29/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 11/29/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 12/06/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 12/06/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 12/13/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 12/13/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 12/20/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 12/20/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 12/27/2015 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $892.18 |
| P.G. | 12/27/2015 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $68.99 |
| P.G. | 01/04/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.00 |
| P.G. | 01/04/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $891.34 |
| P.G. | 01/10/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.05 |
| P.G. | 01/10/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.00 |
| P.G. | 01/24/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.00 |
| P.G. | 01/24/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.00 |
| P.G. | 01/31/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.00 |
| P.G. | 01/31/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.00 |
| P.G. | 02/08/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.00 |
| P.G. | 02/08/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.00 |
| P.G. | 02/14/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.00 |
| P.G. | 02/14/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.00 |
| P.G. | 02/21/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 02/21/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 02/28/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 02/28/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 03/06/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 03/06/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 03/13/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 03/13/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 03/20/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 03/20/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 03/27/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 03/27/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 04/03/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 04/03/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 04/10/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $15.28 |
| P.G. | 04/10/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 04/24/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 04/24/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $16.87 |
| P.G. | 05/01/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $16.87 |
| P.G. | 05/01/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 05/08/2016 | T.S. | OXYCONTIN | 80mg | 56 | 7 | WALGREENS #05600 | $976.84 |
| P.G. | 05/08/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $16.87 |
| P.G. | 05/16/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 57 | 10 | WALGREENS #05600 | $22.53 |
| P.G. | 05/16/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 05/22/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 57 | 5 | WALGREENS #05600 | $22.53 |
| P.G. | 05/22/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 05/29/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 05/29/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 57 | 5 | WALGREENS #05600 | $22.53 |
| P.G. | 06/05/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 57 | 5 | WALGREENS #05600 | $22.53 |
| P.G. | 06/05/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 06/12/2016 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $854.86 |
| P.G. | 06/12/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 06/19/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 06/19/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 06/26/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| P.G. | 06/26/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/04/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/04/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 07/11/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/11/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 07/17/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/17/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 07/24/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 07/24/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/31/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 07/31/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 08/07/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 08/07/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 08/14/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 08/14/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 08/21/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 08/21/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 08/28/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 08/28/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 09/04/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 09/04/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 09/11/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 09/11/2016 | T.S. | OXYCODONE HCL ER | 80mg | 49 | 6 | WALGREENS #05600 | $678.46 |
| P.G. | 09/18/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 09/18/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 09/25/2016 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $854.86 |
| P.G. | 09/25/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 10/02/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 10/02/2016 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $854.86 |
| P.G. | 10/09/2016 | T.S. | OXYCONTIN | 80mg | 49 | 7 | WALGREENS #05600 | $854.86 |
| P.G. | 10/09/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 10/16/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 10/16/2016 | T.S. | OXYCONTIN | 80mg | 49 | 6 | WALGREENS #05600 | $854.86 |
| P.G. | 10/24/2016 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $732.88 |
| P.G. | 10/24/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 10/30/2016 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $732.88 |
| P.G. | 10/30/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 11/06/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 11/06/2016 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $732.88 |
| P.G. | 11/13/2016 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $732.88 |
| P.G. | 11/13/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 11/20/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 11/20/2016 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $732.88 |
| P.G. | 11/27/2016 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $732.88 |
| P.G. | 11/27/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |
| P.G. | 12/04/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 12/04/2016 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $732.88 |
| P.G. | 12/12/2016 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $732.88 |
| P.G. | 12/12/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 5 | WALGREENS #05600 | $19.89 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 12/18/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 12/18/2016 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $732.88 |
| P.G. | 12/25/2016 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $19.89 |
| P.G. | 01/01/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $16.99 |
| P.G. | 01/01/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $732.02 |
| P.G. | 01/08/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 4 | WALGREENS #05600 | $17.11 |
| P.G. | 01/08/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $801.80 |
| P.G. | 01/15/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $16.99 |
| P.G. | 01/15/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $801.55 |
| P.G. | 01/22/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $801.80 |
| P.G. | 01/22/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 50 | 7 | WALGREENS #05600 | $16.99 |
| P.G. | 01/30/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.75 |
| P.G. | 01/30/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $801.55 |
| P.G. | 02/06/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.75 |
| P.G. | 02/06/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $801.80 |
| P.G. | 02/12/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 7 | WALGREENS #05600 | $14.71 |
| P.G. | 02/12/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $801.55 |
| P.G. | 02/19/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $801.80 |
| P.G. | 02/19/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.75 |
| P.G. | 02/26/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 02/26/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $801.80 |
| P.G. | 03/05/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 7 | WALGREENS #05600 | $14.99 |
| P.G. | 03/05/2017 | T.S. | OXYCODONE HCL ER | 80mg | 42 | 5 | WALGREENS #05600 | $581.68 |
| P.G. | 03/12/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 03/12/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 03/19/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 03/19/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 03/26/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 03/26/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 7 | WALGREENS #05600 | $14.99 |
| P.G. | 04/02/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 04/02/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 04/09/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $822.98 |
| P.G. | 04/09/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 7 | WALGREENS #05600 | $14.99 |
| P.G. | 04/16/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 04/16/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 04/23/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 04/23/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 7 | WALGREENS #05600 | $14.99 |
| P.G. | 04/30/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 04/30/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 43 | 6 | WALGREENS #05600 | $14.99 |
| P.G. | 05/07/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 05/07/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 05/14/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 05/14/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 05/21/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 05/21/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 06/04/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 06/04/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 06/11/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 06/11/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 06/18/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 06/18/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 06/25/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 06/25/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 07/02/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 07/02/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 07/16/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 07/16/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 07/23/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 07/23/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 07/30/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 07/30/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 08/06/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 08/06/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 08/13/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 08/13/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 08/20/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 08/20/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 08/27/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 08/27/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 09/03/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 09/04/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 09/10/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 09/10/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 09/17/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 09/17/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 09/24/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 09/24/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 10/01/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 10/01/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 10/08/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 10/08/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 10/15/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 10/15/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 10/22/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 10/22/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 10/29/2017 | A.J. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 10/29/2017 | A.J. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 11/05/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 11/05/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 11/12/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 11/12/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 11/19/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 7 | WALGREENS #05600 | $14.66 |
| P.G. | 11/19/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 11/26/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 42 | 6 | WALGREENS #05600 | $14.66 |
| P.G. | 11/26/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 12/03/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 35 | 7 | WALGREENS #05600 | $12.39 |
| P.G. | 12/03/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 12/10/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 35 | 6 | WALGREENS #05600 | $12.39 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 12/10/2017 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $802.41 |
| P.G. | 12/17/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 12/17/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 35 | 7 | WALGREENS #05600 | $12.39 |
| P.G. | 12/24/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 12/24/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 35 | 7 | WALGREENS #05600 | $12.39 |
| P.G. | 12/31/2017 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $802.41 |
| P.G. | 12/31/2017 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $10.11 |
| P.G. | 01/07/2018 | T.S. | OXYCONTIN | 80mg | 42 | 6 | WALGREENS #05600 | $877.82 |
| P.G. | 01/07/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.67 |
| P.G. | 01/14/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.62 |
| P.G. | 01/14/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $877.69 |
| P.G. | 01/21/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $877.94 |
| P.G. | 01/22/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 5 | WALGREENS #05600 | $9.71 |
| P.G. | 01/28/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.62 |
| P.G. | 01/28/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $877.69 |
| P.G. | 02/04/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $877.94 |
| P.G. | 02/04/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.67 |
| P.G. | 02/11/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $877.69 |
| P.G. | 02/11/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.62 |
| P.G. | 02/18/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $877.94 |
| P.G. | 02/18/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.67 |
| P.G. | 02/25/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $877.69 |
| P.G. | 02/25/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.62 |
| P.G. | 03/04/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $877.94 |
| P.G. | 03/04/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.91 |
| P.G. | 03/11/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 03/11/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.91 |
| P.G. | 03/18/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 03/18/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 5 | WALGREENS #05600 | $9.91 |
| P.G. | 03/25/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.91 |
| P.G. | 03/25/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 04/01/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.91 |
| P.G. | 04/01/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 04/08/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 04/08/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #05600 | $9.91 |
| P.G. | 04/15/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 6 | WALGREENS #05600 | $9.91 |
| P.G. | 04/15/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 04/22/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 04/22/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #05600 | $8.96 |
| P.G. | 04/29/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 04/29/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 6 | WALGREENS #05600 | $8.96 |
| P.G. | 05/06/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 05/06/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 05/13/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 05/13/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |
| P.G. | 05/20/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 05/20/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 05/27/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 05/27/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| P.G. | 06/03/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 06/03/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 06/10/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |
| P.G. | 06/10/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 06/17/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 06/17/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 06/24/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 06/24/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |
| P.G. | 07/01/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 07/01/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 07/08/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 07/08/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 07/15/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 07/15/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 07/22/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 07/22/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 07/29/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 07/29/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 08/05/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 08/05/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |
| P.G. | 08/12/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 08/12/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 08/19/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 08/19/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 08/26/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 5 | WALGREENS #05600 | $7.68 |
| P.G. | 08/26/2018 | T.S. | OXYCONTIN | 80mg | 42 | 5 | WALGREENS #05600 | $878.55 |
| P.G. | 09/02/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 09/02/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 21 | 7 | WALGREENS #05600 | $7.68 |
| P.G. | 09/09/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 14 | 7 | WALGREENS #05600 | $5.45 |
| P.G. | 09/09/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 09/16/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 09/16/2018 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 2 | WALGREENS #05600 | $3.23 |
| P.G. | 09/23/2018 | T.S. | OXYCONTIN | 80mg | 42 | 7 | WALGREENS #05600 | $878.55 |
| P.G. | 09/30/2018 | T.S. | OXYCONTIN | 60mg | 7 | 7 | WALGREENS #05600 | $119.67 |
| P.G. | 09/30/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 10/08/2018 | T.S. | OXYCONTIN | 60mg | 7 | 7 | WALGREENS #05600 | $119.67 |
| P.G. | 10/08/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 10/14/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 10/14/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 10/21/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 10/21/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 10/28/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 10/28/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 11/04/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 11/04/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 11/11/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 11/11/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 11/18/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 11/18/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| P.G. | 11/25/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 11/25/2018 | T.S. | OXYCONTIN | 40mg | 7 | 7 | WALGREENS #05600 | $84.82 |
| P.G. | 12/02/2018 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $49.94 |
| P.G. | 12/02/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 12/09/2018 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $49.94 |
| P.G. | 12/09/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 12/16/2018 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $49.94 |
| P.G. | 12/16/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 12/23/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $732.29 |
| P.G. | 12/31/2018 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #3994 | $745.09 |
| P.G. | 01/07/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 01/14/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #3994 | $814.89 |
| P.G. | 01/20/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 01/27/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 02/03/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 02/10/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 02/17/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 02/24/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 03/03/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 03/10/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $800.88 |
| P.G. | 03/17/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 03/24/2019 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $54.59 |
| P.G. | 03/24/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 03/24/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 03/31/2019 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $54.59 |
| P.G. | 03/31/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 03/31/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 04/07/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 04/07/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 04/07/2019 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $54.59 |
| P.G. | 04/14/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 04/14/2019 | T.S. | OXYCONTIN | 20mg | 7 | 7 | WALGREENS #05600 | $54.59 |
| P.G. | 04/14/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 04/21/2019 | T.S. | OXYCONTIN | 80mg | 30 | 6 | WALGREENS #05600 | $687.37 |
| P.G. | 04/21/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 04/28/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 04/28/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 05/05/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 05/05/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 05/12/2019 | T.S. | OXYCONTIN | 80mg | 30 | 7 | WALGREENS #05600 | $687.37 |
| P.G. | 05/12/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 05/19/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 05/19/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 05/26/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 05/26/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 06/02/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 06/02/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 06/09/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 06/09/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| P.G. | 06/16/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 06/16/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 06/23/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 06/23/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 06/30/2019 | T.S. | OXYCONTIN | 80mg | 35 | 5 | WALGREENS #05600 | $801.76 |
| P.G. | 06/30/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 07/07/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 07/07/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 07/14/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 07/14/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 07/21/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 07/21/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 07/28/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 07/28/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 08/04/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 08/04/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 08/11/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 08/11/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 08/18/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 08/18/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 08/25/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 08/25/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 09/08/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #5469 | $815.77 |
| P.G. | 09/08/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #5469 | $3.27 |
| P.G. | 09/15/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 09/15/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 09/22/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 09/22/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 09/29/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 09/29/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 10/06/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 10/06/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 10/13/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 10/13/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 10/20/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 10/20/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 10/27/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 10/27/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 11/03/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 11/03/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 11/10/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 11/10/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 11/17/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 11/17/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 12/01/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 12/01/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 12/08/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 12/08/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 12/15/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| P.G. | 12/15/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 12/22/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $801.76 |
| P.G. | 12/22/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $3.23 |
| P.G. | 12/29/2019 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #5469 | $815.77 |
| P.G. | 12/29/2019 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #5469 | $3.27 |
| P.G. | 01/05/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 01/05/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 01/12/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 01/12/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 01/26/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 01/26/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 02/02/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 02/02/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 02/09/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 02/09/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 02/16/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 02/16/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 02/23/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 02/23/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 03/01/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 03/01/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 03/08/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 03/08/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 03/15/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.07 |
| P.G. | 03/15/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $1.92 |
| P.G. | 03/22/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 03/22/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 03/29/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 03/29/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 04/05/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 04/05/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 04/12/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 04/12/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 04/19/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 04/19/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 04/26/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #5469 | $886.21 |
| P.G. | 04/26/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #5469 | $2.25 |
| P.G. | 05/03/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #5469 | $886.21 |
| P.G. | 05/03/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #5469 | $2.25 |
| P.G. | 05/10/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 05/10/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 05/18/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 05/18/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 05/24/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 05/24/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 05/31/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 05/31/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.22 |
| P.G. | 06/22/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| P.G. | 06/22/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.83 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| P.G. | 06/28/2020 | T.S. | OXYCODONE HYDROCHLORIDE | 30mg | 7 | 7 | WALGREENS #05600 | $2.83 |
| P.G. | 06/28/2020 | T.S. | OXYCONTIN | 80mg | 35 | 7 | WALGREENS #05600 | $870.98 |
| M.C.1 | 09/28/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 09/28/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 09/28/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 09/28/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 10/05/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 10/05/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 10/05/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 10/05/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 10/12/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 10/12/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 10/12/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 10/12/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 10/19/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 10/19/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 10/19/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 10/19/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/02/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 11/02/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/02/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 11/02/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/09/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/09/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 11/09/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 11/09/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/16/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 11/16/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/16/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 11/16/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/23/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/23/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 11/23/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 11/23/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/30/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 11/30/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 11/30/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 11/30/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/07/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/07/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 12/07/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/07/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 12/14/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/14/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 12/14/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 12/14/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/21/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 12/21/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 12/21/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 12/21/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/28/2016 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/28/2016 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.58 |
| M.C.1 | 12/28/2016 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.88 |
| M.C.1 | 12/28/2016 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.53 |
| M.C.1 | 01/04/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/04/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.18 |
| M.C.1 | 01/04/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $2.73 |
| M.C.1 | 01/04/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/11/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/11/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/11/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $2.73 |
| M.C.1 | 01/11/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.18 |
| M.C.1 | 01/18/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/18/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/18/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.18 |
| M.C.1 | 01/18/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $2.73 |
| M.C.1 | 01/25/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.18 |
| M.C.1 | 01/25/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/25/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $2.73 |
| M.C.1 | 01/25/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 02/01/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.48 |
| M.C.1 | 02/01/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.39 |
| M.C.1 | 02/01/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 02/01/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/08/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.39 |
| M.C.1 | 02/08/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/08/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 02/08/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/15/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.39 |
| M.C.1 | 02/15/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 02/15/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/15/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/22/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/22/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $18.39 |
| M.C.1 | 02/22/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 02/22/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/01/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 03/01/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/01/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 03/01/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/08/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/08/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 03/08/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 03/08/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/15/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 03/15/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/15/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 03/15/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 03/22/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 03/22/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/22/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/22/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 03/29/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/29/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 03/29/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 03/29/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 04/05/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 04/05/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 04/05/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/05/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 04/12/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 04/12/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 04/12/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/12/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 04/19/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/19/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 04/19/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 04/19/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 04/26/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/26/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 04/26/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 04/26/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 04/26/2017 | P.H. | HYDROCODONE BITARTRATE/AC | 5/325mg | 24 | 10 | WALGREENS #3463 | $11.41 |
| M.C.1 | 05/03/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 05/03/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 05/03/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/03/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 05/10/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 05/10/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 05/10/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/10/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 05/17/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/17/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 05/17/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 05/17/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 05/24/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/24/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 05/24/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 05/24/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 05/31/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 05/31/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/31/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 05/31/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 06/07/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 06/07/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/07/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 06/07/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 06/14/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/14/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 06/14/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 06/21/2017 | C.S. | OXYCODONE/ACETAMINOPHEN | 5/325mg | 40 | 5 | WALGREENS #3463 | $13.90 |
| M.C.1 | 06/21/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 06/21/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 06/21/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 06/21/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/28/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 06/28/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 06/28/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 06/28/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/05/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 07/05/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 07/05/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 07/05/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/12/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 07/12/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 07/12/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/12/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 07/19/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 07/19/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 07/19/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/19/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 07/26/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/26/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 07/26/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 07/26/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 08/02/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/02/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 08/02/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 08/02/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 08/09/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 08/09/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.02 |
| M.C.1 | 08/09/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/09/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 08/16/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 08/16/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $8.09 |
| M.C.1 | 08/16/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/16/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $20.79 |
| M.C.1 | 08/23/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/23/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/23/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 08/30/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/30/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 08/30/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 08/30/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/06/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/06/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 09/06/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 09/06/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 09/13/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/13/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 09/13/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 09/13/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/20/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/20/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/20/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 09/20/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 09/27/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/27/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/27/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 10/04/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #6491 | $10.96 |
| M.C.1 | 10/04/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/04/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/04/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 10/11/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 10/11/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/11/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/18/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/18/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/18/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 10/18/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 10/25/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/25/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/25/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 10/25/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 11/01/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 11/01/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/01/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 11/01/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/08/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 11/08/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/08/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/15/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 11/15/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/15/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/22/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/22/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 11/22/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/22/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 11/29/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 11/29/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/29/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/29/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 12/06/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 12/06/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/06/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 12/06/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/13/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 12/13/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/13/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/13/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 12/20/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 12/20/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/20/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/20/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 12/27/2017 | C.K. | CARISOPRODOL | 350mg | 28 | 15 | WALGREENS #3463 | $5.50 |
| M.C.1 | 12/27/2017 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/27/2017 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.96 |
| M.C.1 | 12/27/2017 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $16.95 |
| M.C.1 | 01/03/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/03/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/03/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/10/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/10/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/10/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $10.22 |
| M.C.1 | 01/10/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/17/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/17/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/17/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 01/17/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 01/24/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/24/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/24/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 01/24/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 01/31/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/31/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/31/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 01/31/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/07/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/07/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/07/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 02/07/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/14/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/14/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/14/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/14/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 02/21/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/21/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/21/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 02/21/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 02/28/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 02/28/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/28/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/28/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/07/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 03/07/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/07/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/07/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/14/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/14/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/14/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 03/14/2018 | C.K. | MORPHINE SULFATE ER | 60mg | 14 | 7 | WALGREENS #3463 | $23.51 |
| M.C.1 | 03/21/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 03/21/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/21/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/28/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 03/28/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/28/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/04/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/04/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/04/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 04/11/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/11/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/11/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 04/18/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/18/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/18/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 04/25/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 04/25/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/25/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/02/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/02/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/02/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 05/08/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/09/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 05/09/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/16/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 05/16/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/16/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/23/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/23/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/23/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 05/30/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/30/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 05/30/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $19.00 |
| M.C.1 | 06/06/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 06/06/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/06/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/13/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/13/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/13/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 06/20/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/20/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/20/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 06/27/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 06/27/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 06/27/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/03/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/03/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 07/03/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/11/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/11/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/11/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 07/18/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/18/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 07/18/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/25/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 07/25/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 07/25/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/01/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/01/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 08/01/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $26.49 |
| M.C.1 | 08/08/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $8.56 |
| M.C.1 | 08/08/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 08/08/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/15/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/15/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 08/15/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/22/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 08/22/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/22/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/29/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 08/29/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 08/29/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/05/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/05/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 09/05/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/12/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/12/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 09/12/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/19/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/19/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 09/19/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/26/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 09/26/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 09/26/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/03/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 10/03/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/03/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/10/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/10/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/10/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 10/17/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|------------|-----------|----------|----------|-------------|----------|----------------|
| M.C.1 | 10/17/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/17/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/24/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 10/24/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/24/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/31/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/31/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 10/31/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 11/07/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/07/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 11/07/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/14/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/14/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 11/14/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/21/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/21/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/21/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 11/28/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 11/28/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 11/28/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/05/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/05/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 12/05/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/12/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/12/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 12/12/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/19/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/19/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/19/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 12/26/2018 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/26/2018 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 12/26/2018 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $20.92 |
| M.C.1 | 01/02/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/02/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $9.03 |
| M.C.1 | 01/02/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/09/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/09/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $6.38 |
| M.C.1 | 01/09/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $9.03 |
| M.C.1 | 01/16/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 01/16/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/16/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/23/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 01/23/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/23/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/30/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 01/30/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 01/30/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/06/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/06/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 02/06/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 02/13/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/13/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/13/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 02/20/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/20/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 02/20/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/27/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/27/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 02/27/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 03/06/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/06/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 03/06/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/14/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/14/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/14/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 03/20/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/20/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 03/20/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 03/27/2019 | C.K. | CARISOPRODOL | 350mg | 28 | 7 | WALGREENS #4266 | $11.74 |
| M.C.1 | 03/27/2019 | C.K. | MORPHINE SULFATE | 30mg | 28 | 7 | WALGREENS #3463 | $23.23 |
| M.C.1 | 03/27/2019 | C.K. | CLONAZEPAM | 2mg | 21 | 7 | WALGREENS #3463 | $11.74 |
| M.C.1 | 04/03/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.97 |
| M.C.1 | 04/03/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $46.07 |
| M.C.1 | 04/03/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3249 | $10.97 |
| M.C.1 | 04/17/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.97 |
| M.C.1 | 04/17/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $46.07 |
| M.C.1 | 04/17/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.97 |
| M.C.1 | 05/01/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.97 |
| M.C.1 | 05/01/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $46.07 |
| M.C.1 | 05/01/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.97 |
| M.C.1 | 05/15/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 05/15/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 05/15/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $35.81 |
| M.C.1 | 05/29/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 05/29/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 05/29/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $35.81 |
| M.C.1 | 06/12/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 06/12/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 06/12/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $35.81 |
| M.C.1 | 06/26/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 06/26/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 06/26/2019 | C.K. | MORPHINE SULFATE | 30mg | 56 | 14 | WALGREENS #3463 | $35.81 |
| M.C.1 | 07/10/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 07/10/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 07/10/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 07/24/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 07/24/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 07/24/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| M.C.1 | 08/07/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 08/07/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 08/07/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 08/21/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 08/21/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 08/21/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 09/04/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 09/04/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 09/04/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 09/18/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 09/18/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 09/18/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 10/02/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 10/02/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 10/02/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 10/16/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 10/16/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.61 |
| M.C.1 | 10/16/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $14.08 |
| M.C.1 | 10/30/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 10/30/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 10/30/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $15.62 |
| M.C.1 | 11/13/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 11/13/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 11/13/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $15.62 |
| M.C.1 | 11/27/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 11/27/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $15.62 |
| M.C.1 | 11/27/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 12/11/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 12/11/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 12/11/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $15.62 |
| M.C.1 | 12/23/2019 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 12/23/2019 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $7.15 |
| M.C.1 | 12/23/2019 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $15.62 |
| M.C.1 | 01/08/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 01/08/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 01/08/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $13.94 |
| M.C.1 | 01/22/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 01/22/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 01/22/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 02/05/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 02/05/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 02/05/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 02/19/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 02/19/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 02/19/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 03/04/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 03/04/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 03/04/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 03/18/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.1 | 03/18/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 03/18/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 04/01/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 04/01/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 04/01/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 04/15/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 04/15/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $10.83 |
| M.C.1 | 04/15/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 04/29/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 04/29/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 04/29/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $25.66 |
| M.C.1 | 05/13/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 05/13/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 05/13/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $13.94 |
| M.C.1 | 05/27/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 05/27/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $13.94 |
| M.C.1 | 05/27/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 06/10/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 06/10/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $13.94 |
| M.C.1 | 06/10/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 06/24/2020 | C.K. | CLONAZEPAM | 2mg | 42 | 14 | WALGREENS #3463 | $5.47 |
| M.C.1 | 06/24/2020 | C.K. | OXYCODONE HYDROCHLORIDE | 15mg | 56 | 14 | WALGREENS #3463 | $13.94 |
| M.C.1 | 06/24/2020 | C.K. | CARISOPRODOL | 350mg | 56 | 14 | WALGREENS #3463 | $5.47 |
| M.B. | 08/13/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $1.13 |
| M.B. | 08/13/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $1.23 |
| M.B. | 08/13/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $163.63 |
| M.B. | 08/20/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 08/20/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 08/20/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 08/27/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 80 | 13 | WALGREENS #5581 | $10.90 |
| M.B. | 08/27/2012 | S.G. | OXYCONTIN | 40mg | 56 | 14 | WALGREENS #5581 | $380.12 |
| M.B. | 08/27/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 120 | 10 | WALGREENS #5581 | $12.32 |
| M.B. | 09/10/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 09/10/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 09/10/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 09/17/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 09/17/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 09/17/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 09/24/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 09/24/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 09/24/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 10/01/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 10/01/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 10/01/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 10/08/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 10/08/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 10/08/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 10/15/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 10/15/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.B. | 10/15/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 10/22/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 10/22/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 10/22/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $4.90 |
| M.B. | 10/29/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 10/29/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 10/29/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 11/05/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 11/05/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 10 | WALGREENS #5581 | $5.61 |
| M.B. | 11/05/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 11/12/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 11/12/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 11/12/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 11/19/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 11/19/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 11/19/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 11/26/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 11/26/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 11/26/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 12/03/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 12/03/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 12/03/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $4.90 |
| M.B. | 12/10/2012 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $190.78 |
| M.B. | 12/10/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $5.61 |
| M.B. | 12/17/2012 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 120 | 20 | WALGREENS #5581 | $16.90 |
| M.B. | 12/17/2012 | S.G. | OXYCONTIN | 40mg | 84 | 42 | WALGREENS #5581 | $539.15 |
| M.B. | 12/17/2012 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 180 | 15 | WALGREENS #5581 | $19.03 |
| M.B. | 01/14/2013 | S.G. | OXYCONTIN | 40mg | 56 | 14 | WALGREENS #5581 | $229.81 |
| M.B. | 01/14/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 120 | 14 | WALGREENS #5581 | $14.66 |
| M.B. | 01/14/2013 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 80 | 14 | WALGREENS #5581 | $12.35 |
| M.B. | 01/28/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 01/28/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $144.95 |
| M.B. | 01/28/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 01/28/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 02/04/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 02/04/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $144.95 |
| M.B. | 02/04/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 02/04/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 02/11/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 02/11/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |
| M.B. | 02/11/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 02/11/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 02/18/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |
| M.B. | 02/18/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 02/18/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 02/18/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 02/25/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 02/25/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 02/25/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.B. | 02/25/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 03/04/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.55 |
| M.B. | 03/04/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $7.70 |
| M.B. | 03/04/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.47 |
| M.B. | 03/04/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |
| M.B. | 03/11/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 03/11/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $8.06 |
| M.B. | 03/11/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |
| M.B. | 03/11/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 10 | WALGREENS #5581 | $6.83 |
| M.B. | 03/18/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.83 |
| M.B. | 03/18/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $8.06 |
| M.B. | 03/18/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 03/18/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $152.88 |
| M.B. | 03/25/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #7344 | $152.88 |
| M.B. | 03/25/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.83 |
| M.B. | 03/25/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 03/25/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $8.06 |
| M.B. | 04/01/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 04/01/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $8.06 |
| M.B. | 04/01/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $50.59 |
| M.B. | 04/01/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 04/08/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.01 |
| M.B. | 04/08/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $2.26 |
| M.B. | 04/08/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $5.59 |
| M.B. | 04/08/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 04/15/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 04/15/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.01 |
| M.B. | 04/15/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $5.59 |
| M.B. | 04/15/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $2.26 |
| M.B. | 04/22/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5659 | $5.59 |
| M.B. | 04/22/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 04/22/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $2.26 |
| M.B. | 04/22/2013 | S.G. | DIAZEPAM | 10mg | 28 | 4 | WALGREENS #5581 | $1.01 |
| M.B. | 04/29/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 04/29/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.01 |
| M.B. | 04/29/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $5.59 |
| M.B. | 04/29/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $2.26 |
| M.B. | 05/06/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 05/06/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $5.59 |
| M.B. | 05/06/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.01 |
| M.B. | 05/06/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 60 | 5 | WALGREENS #5581 | $2.26 |
| M.B. | 05/13/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.01 |
| M.B. | 05/13/2013 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $5.59 |
| M.B. | 05/13/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.91 |
| M.B. | 05/20/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 160 | 27 | WALGREENS #5581 | $7.03 |
| M.B. | 05/20/2013 | S.G. | OXYCONTIN | 40mg | 56 | 14 | WALGREENS #5581 | $10.66 |
| M.B. | 05/20/2013 | S.G. | DIAZEPAM | 10mg | 56 | 9 | WALGREENS #5581 | $1.81 |
| M.B. | 05/20/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 120 | 15 | WALGREENS #5581 | $4.30 |
| M.B. | 07/08/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/500mg | 50 | 4 | WALGREENS #9916 | $1.37 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| M.B. | 07/08/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 160 | 27 | WALGREENS #5581 | $4.61 |
| M.B. | 07/08/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $6.86 |
| M.B. | 07/08/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.91 |
| M.B. | 09/09/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.99 |
| M.B. | 09/09/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.55 |
| M.B. | 09/09/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 09/09/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 4 | WALGREENS #5581 | $5.05 |
| M.B. | 09/16/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.99 |
| M.B. | 09/16/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.55 |
| M.B. | 09/16/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 09/23/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.99 |
| M.B. | 09/23/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.55 |
| M.B. | 09/23/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 09/23/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 9 | WALGREENS #5581 | $5.05 |
| M.B. | 09/30/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.99 |
| M.B. | 09/30/2013 | S.G. | DIAZEPAM | 10mg | 56 | 9 | WALGREENS #5581 | $4.74 |
| M.B. | 09/30/2013 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #5581 | $482.70 |
| M.B. | 10/14/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.33 |
| M.B. | 10/14/2013 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $1.72 |
| M.B. | 10/14/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 10/14/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 10 | WALGREENS #5581 | $5.41 |
| M.B. | 10/21/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.33 |
| M.B. | 10/21/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.72 |
| M.B. | 10/21/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 10/28/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.33 |
| M.B. | 10/28/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.72 |
| M.B. | 10/28/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 11/04/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $17.67 |
| M.B. | 11/04/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.23 |
| M.B. | 11/04/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 11/11/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $17.67 |
| M.B. | 11/11/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.23 |
| M.B. | 11/11/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 11/18/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $17.67 |
| M.B. | 11/18/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 10 | WALGREENS #5581 | $6.48 |
| M.B. | 11/18/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 11/18/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.23 |
| M.B. | 12/02/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 10 | WALGREENS #5581 | $6.48 |
| M.B. | 12/02/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.23 |
| M.B. | 12/02/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 12/02/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $17.67 |
| M.B. | 12/09/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $17.67 |
| M.B. | 12/09/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 12/09/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.23 |
| M.B. | 12/16/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $16.46 |
| M.B. | 12/16/2013 | S.G. | DIAZEPAM | 10mg | 56 | 9 | WALGREENS #5581 | $5.62 |
| M.B. | 12/16/2013 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #5581 | $482.70 |
| M.B. | 12/16/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 100 | 18 | WALGREENS #5581 | $13.59 |
| M.B. | 12/30/2013 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 160 | 27 | WALGREENS #5581 | $68.19 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| M.B. | 12/30/2013 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $241.82 |
| M.B. | 12/30/2013 | S.G. | HYDROCODONE/ACETAMINOPHEN | 10/650mg | 50 | 9 | WALGREENS #5581 | $5.80 |
| M.B. | 12/30/2013 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.90 |
| M.B. | 01/27/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $14.99 |
| M.B. | 01/27/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $7.00 |
| M.B. | 01/27/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 01/27/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $190.91 |
| M.B. | 02/03/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $14.99 |
| M.B. | 02/03/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 02/03/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $13.82 |
| M.B. | 02/10/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $14.99 |
| M.B. | 02/10/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $204.23 |
| M.B. | 02/10/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $13.82 |
| M.B. | 02/10/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 02/17/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $14.99 |
| M.B. | 02/17/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 9 | WALGREENS #5581 | $13.82 |
| M.B. | 02/17/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $3.61 |
| M.B. | 02/17/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $204.23 |
| M.B. | 02/24/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.34 |
| M.B. | 02/24/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $13.82 |
| M.B. | 02/24/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.48 |
| M.B. | 02/24/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $204.23 |
| M.B. | 03/03/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.34 |
| M.B. | 03/03/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $13.82 |
| M.B. | 03/03/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.48 |
| M.B. | 03/03/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $204.23 |
| M.B. | 03/10/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $9.34 |
| M.B. | 03/10/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.48 |
| M.B. | 03/10/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 6 | WALGREENS #5581 | $13.82 |
| M.B. | 03/10/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $204.23 |
| M.B. | 03/24/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.17 |
| M.B. | 03/24/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 03/24/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 03/24/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 03/31/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 03/31/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.17 |
| M.B. | 03/31/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 03/31/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 04/07/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 04/07/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 04/07/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 04/07/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 04/14/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 04/14/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 04/14/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 04/14/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 04/21/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 04/21/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 30 | WALGREENS #5581 | $5.16 |
| M.B. | 04/21/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| M.B. | 04/21/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 04/28/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 04/28/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 04/28/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $5.16 |
| M.B. | 04/28/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 05/05/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 05/05/2014 | S.G. | DIAZEPAM | 10mg | 28 | 28 | WALGREENS #5581 | $1.11 |
| M.B. | 05/05/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 05/05/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 05/12/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 05/12/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 05/12/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 05/12/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $5.16 |
| M.B. | 05/19/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 05/19/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $10.03 |
| M.B. | 05/19/2014 | S.G. | DIAZEPAM | 10mg | 56 | 9 | WALGREENS #5581 | $1.94 |
| M.B. | 05/19/2014 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #5581 | $14.08 |
| M.B. | 06/02/2014 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $1.30 |
| M.B. | 06/02/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 06/02/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 06/02/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 06/09/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #10312 | $7.30 |
| M.B. | 06/09/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 06/09/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 06/09/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $1.30 |
| M.B. | 06/16/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $1.30 |
| M.B. | 06/16/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 06/16/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.16 |
| M.B. | 06/16/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 06/23/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $1.30 |
| M.B. | 06/23/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 6 | WALGREENS #5581 | $5.16 |
| M.B. | 06/23/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.11 |
| M.B. | 06/23/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $7.30 |
| M.B. | 06/30/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $1.30 |
| M.B. | 06/30/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 06/30/2014 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $1.28 |
| M.B. | 06/30/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $177.91 |
| M.B. | 07/07/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 07/07/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.28 |
| M.B. | 07/07/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 07/07/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 07/14/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 07/14/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.94 |
| M.B. | 07/14/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 07/14/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 07/21/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 07/21/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.94 |
| M.B. | 07/21/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 07/21/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 10 | WALGREENS #5581 | $15.87 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.B. | 07/28/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 07/28/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 8 | WALGREENS #5581 | $15.87 |
| M.B. | 07/28/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 07/28/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.94 |
| M.B. | 08/04/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 08/04/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.94 |
| M.B. | 08/04/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $15.87 |
| M.B. | 08/04/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 08/11/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 08/11/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 08/11/2014 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $0.94 |
| M.B. | 08/11/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 08/18/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 08/18/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.14 |
| M.B. | 08/18/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 08/18/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 08/25/2014 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #10312 | $516.41 |
| M.B. | 08/25/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.09 |
| M.B. | 08/25/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $33.28 |
| M.B. | 08/25/2014 | S.G. | DIAZEPAM | 10mg | 56 | 14 | WALGREENS #5581 | $3.83 |
| M.B. | 09/08/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.09 |
| M.B. | 09/08/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.14 |
| M.B. | 09/08/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 09/08/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $258.69 |
| M.B. | 09/15/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.09 |
| M.B. | 09/15/2014 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $1.14 |
| M.B. | 09/15/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 09/15/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 09/22/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.09 |
| M.B. | 09/22/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.14 |
| M.B. | 09/22/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 09/22/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $15.87 |
| M.B. | 09/29/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.09 |
| M.B. | 09/29/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 09/29/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.14 |
| M.B. | 09/29/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.87 |
| M.B. | 10/06/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.09 |
| M.B. | 10/06/2014 | S.G. | DIAZEPAM | 10mg | 56 | 9 | WALGREENS #5581 | $3.83 |
| M.B. | 10/06/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $33.28 |
| M.B. | 10/06/2014 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #5581 | $516.41 |
| M.B. | 10/27/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #10312 | $258.69 |
| M.B. | 10/27/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.87 |
| M.B. | 10/27/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.91 |
| M.B. | 10/27/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.10 |
| M.B. | 11/03/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.10 |
| M.B. | 11/03/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.87 |
| M.B. | 11/03/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 11/03/2014 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $0.91 |
| M.B. | 11/10/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.87 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.B. | 11/10/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $258.69 |
| M.B. | 11/10/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.91 |
| M.B. | 11/10/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.10 |
| M.B. | 11/17/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.87 |
| M.B. | 11/17/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $0.91 |
| M.B. | 11/17/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 8 | WALGREENS #5581 | $14.10 |
| M.B. | 11/17/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $258.69 |
| M.B. | 12/01/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.42 |
| M.B. | 12/01/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 8 | WALGREENS #5581 | $15.26 |
| M.B. | 12/01/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.09 |
| M.B. | 12/01/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $258.69 |
| M.B. | 12/08/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.42 |
| M.B. | 12/08/2014 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $258.69 |
| M.B. | 12/08/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.26 |
| M.B. | 12/08/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.09 |
| M.B. | 12/15/2014 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.66 |
| M.B. | 12/15/2014 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $1.17 |
| M.B. | 12/15/2014 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $258.69 |
| M.B. | 12/15/2014 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $15.77 |
| M.B. | 01/12/2015 | S.G. | OXYCONTIN | 40mg | 70 | 14 | WALGREENS #5581 | $438.19 |
| M.B. | 01/12/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $26.09 |
| M.B. | 01/26/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.53 |
| M.B. | 01/26/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $13.24 |
| M.B. | 01/26/2015 | S.G. | OXYCONTIN | 40mg | 35 | 7 | WALGREENS #5581 | $222.44 |
| M.B. | 01/26/2015 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $2.39 |
| M.B. | 02/02/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.53 |
| M.B. | 02/02/2015 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.39 |
| M.B. | 02/02/2015 | S.G. | OXYCONTIN | 40mg | 35 | 9 | WALGREENS #5581 | $222.44 |
| M.B. | 02/02/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $13.24 |
| M.B. | 02/09/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.88 |
| M.B. | 02/09/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $178.03 |
| M.B. | 02/09/2015 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.18 |
| M.B. | 02/09/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $11.99 |
| M.B. | 02/16/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $5.88 |
| M.B. | 02/16/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $178.03 |
| M.B. | 02/16/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $11.99 |
| M.B. | 02/16/2015 | S.G. | DIAZEPAM | 10mg | 28 | 5 | WALGREENS #5581 | $2.18 |
| M.B. | 02/23/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.18 |
| M.B. | 02/23/2015 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $2.27 |
| M.B. | 02/23/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $12.63 |
| M.B. | 02/23/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $178.03 |
| M.B. | 03/02/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.18 |
| M.B. | 03/02/2015 | S.G. | DIAZEPAM | 10mg | 28 | 7 | WALGREENS #5581 | $2.27 |
| M.B. | 03/02/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $175.56 |
| M.B. | 03/02/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.89 |
| M.B. | 03/08/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.88 |
| M.B. | 03/09/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.84 |
| M.B. | 03/09/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.89 |
| M.B. | 03/09/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| M.B. | 03/16/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $3.05 |
| M.B. | 03/16/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 03/16/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $6.24 |
| M.B. | 03/16/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.88 |
| M.B. | 03/23/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $3.05 |
| M.B. | 03/23/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 03/23/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $6.24 |
| M.B. | 03/23/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.88 |
| M.B. | 03/30/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.85 |
| M.B. | 03/30/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.81 |
| M.B. | 03/30/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.83 |
| M.B. | 03/30/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 04/06/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.85 |
| M.B. | 04/06/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 04/06/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.83 |
| M.B. | 04/06/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.81 |
| M.B. | 04/13/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $2.85 |
| M.B. | 04/13/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 04/13/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.83 |
| M.B. | 04/13/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.81 |
| M.B. | 04/27/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.73 |
| M.B. | 04/27/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.55 |
| M.B. | 04/27/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 04/27/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.80 |
| M.B. | 05/03/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.74 |
| M.B. | 05/04/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 05/04/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.58 |
| M.B. | 05/04/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.80 |
| M.B. | 05/11/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.74 |
| M.B. | 05/11/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 05/11/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.80 |
| M.B. | 05/11/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.58 |
| M.B. | 05/18/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.74 |
| M.B. | 05/18/2015 | S.G. | OXYCONTIN | 40mg | 56 | 14 | WALGREENS #5581 | $23.96 |
| M.B. | 05/18/2015 | S.G. | DIAZEPAM | 10mg | 42 | 14 | WALGREENS #5581 | $1.43 |
| M.B. | 05/18/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $10.99 |
| M.B. | 06/01/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.74 |
| M.B. | 06/01/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 5 | WALGREENS #5581 | $5.58 |
| M.B. | 06/01/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 06/01/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.80 |
| M.B. | 06/15/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.58 |
| M.B. | 06/15/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 06/15/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.76 |
| M.B. | 06/15/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.25 |
| M.B. | 06/22/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.58 |
| M.B. | 06/22/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $0.76 |
| M.B. | 06/22/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $5.25 |
| M.B. | 06/22/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $12.11 |
| M.B. | 06/29/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $2.58 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.B. | 06/29/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $17.45 |
| M.B. | 06/29/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.24 |
| M.B. | 06/29/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.62 |
| M.B. | 07/06/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 6 | WALGREENS #5581 | $6.90 |
| M.B. | 07/06/2015 | S.G. | DIAZEPAM | 10mg | 42 | 14 | WALGREENS #5581 | $2.75 |
| M.B. | 07/06/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 07/06/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.24 |
| M.B. | 07/20/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.82 |
| M.B. | 07/20/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 07/20/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.62 |
| M.B. | 07/20/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.24 |
| M.B. | 07/27/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 07/27/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.61 |
| M.B. | 07/27/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 07/27/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.09 |
| M.B. | 08/02/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 08/03/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 08/03/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.09 |
| M.B. | 08/03/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.61 |
| M.B. | 08/10/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 08/10/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.09 |
| M.B. | 08/10/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.61 |
| M.B. | 08/17/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 08/17/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.09 |
| M.B. | 08/17/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.61 |
| M.B. | 08/17/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 08/23/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 08/24/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 50 | 7 | WALGREENS #5581 | $14.09 |
| M.B. | 08/24/2015 | S.G. | OXYCONTIN | 40mg | 28 | 7 | WALGREENS #5581 | $225.50 |
| M.B. | 08/24/2015 | S.G. | DIAZEPAM | 10mg | 21 | 7 | WALGREENS #5581 | $1.61 |
| M.B. | 08/31/2015 | J.S. | TIZANIDINE HYDROCHLORIDE | 4mg | 40 | 7 | WALGREENS #5581 | $6.75 |
| M.B. | 08/31/2015 | S.G. | HYDROCODONE BITARTRATE/AC | 10/325mg | 100 | 14 | WALGREENS #5581 | $27.70 |
| M.B. | 08/31/2015 | S.G. | DIAZEPAM | 10mg | 42 | 14 | WALGREENS #5581 | $2.71 |
| M.B. | 08/31/2015 | S.G. | OXYCONTIN | 40mg | 56 | 14 | WALGREENS #5581 | $450.53 |
| M.B. | 10/28/2019 | S.G. | DIAZEPAM | 10mg | 30 | 30 | WALGREENS #5581 | $4.98 |
| M.B. | 10/28/2019 | S.G. | TIZANIDINE HYDROCHLORIDE | 4mg | 160 | 27 | WALGREENS #5581 | $22.31 |
| M.B. | 10/28/2019 | S.G. | MORPHINE SULFATE ER | 60mg | 60 | 30 | WALGREENS #5581 | $36.54 |
| R.S. | 01/30/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.12 |
| R.S. | 01/30/2013 | E.F. | HYDROCODONE/ACETAMINOPHEN | 10/325mg | 180 | 30 | WALGREENS #9050 | $22.49 |
| R.S. | 02/27/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $21.44 |
| R.S. | 02/27/2013 | E.F. | HYDROCODONE/ACETAMINOPHEN | 10/325mg | 180 | 30 | WALGREENS #9050 | $22.49 |
| R.S. | 02/27/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $13.90 |
| R.S. | 02/28/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $12.55 |
| R.S. | 03/26/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $22.48 |
| R.S. | 03/26/2013 | E.F. | HYDROCODONE/ACETAMINOPHEN | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.57 |
| R.S. | 03/26/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $13.13 |
| R.S. | 03/26/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $14.55 |
| R.S. | 03/26/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $144.77 |
| R.S. | 04/25/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $22.48 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|------------|-----------|----------|----------|-------------|----------|-----------------|
| R.S. | 04/25/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $13.13 |
| R.S. | 04/25/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $14.55 |
| R.S. | 04/25/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.57 |
| R.S. | 04/25/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $144.77 |
| R.S. | 05/23/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $144.77 |
| R.S. | 05/24/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $22.48 |
| R.S. | 05/24/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $13.13 |
| R.S. | 05/24/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $14.55 |
| R.S. | 05/24/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.57 |
| R.S. | 06/21/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $144.77 |
| R.S. | 06/21/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $13.10 |
| R.S. | 06/21/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $11.83 |
| R.S. | 06/21/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $36.14 |
| R.S. | 06/21/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 07/19/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $12.86 |
| R.S. | 07/19/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $11.61 |
| R.S. | 07/19/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 07/19/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $144.77 |
| R.S. | 07/20/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $36.14 |
| R.S. | 08/19/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $4.37 |
| R.S. | 08/19/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $14.07 |
| R.S. | 08/19/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $44.14 |
| R.S. | 08/19/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 08/21/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.32 |
| R.S. | 08/21/2013 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $5.76 |
| R.S. | 09/18/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.45 |
| R.S. | 09/18/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.11 |
| R.S. | 09/18/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $5.49 |
| R.S. | 09/18/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $16.45 |
| R.S. | 09/20/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.32 |
| R.S. | 09/20/2013 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $4.47 |
| R.S. | 10/18/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.62 |
| R.S. | 10/18/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.27 |
| R.S. | 10/18/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $5.77 |
| R.S. | 10/18/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $16.45 |
| R.S. | 10/18/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.32 |
| R.S. | 10/18/2013 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $4.70 |
| R.S. | 11/18/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.39 |
| R.S. | 11/18/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.73 |
| R.S. | 11/18/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $6.62 |
| R.S. | 11/18/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $16.45 |
| R.S. | 11/18/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.32 |
| R.S. | 11/18/2013 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $5.38 |
| R.S. | 12/17/2013 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.19 |
| R.S. | 12/17/2013 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.51 |
| R.S. | 12/17/2013 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $6.22 |
| R.S. | 12/18/2013 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $16.45 |
| R.S. | 12/18/2013 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.32 |
| R.S. | 12/18/2013 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $5.05 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| R.S. | 01/17/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $45.03 |
| R.S. | 01/17/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $18.89 |
| R.S. | 02/17/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $11.90 |
| R.S. | 02/17/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $47.78 |
| R.S. | 02/17/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 02/17/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $13.11 |
| R.S. | 02/17/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $154.85 |
| R.S. | 02/17/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $18.89 |
| R.S. | 03/19/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $154.85 |
| R.S. | 03/19/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $15.80 |
| R.S. | 04/16/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $9.43 |
| R.S. | 04/16/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $47.77 |
| R.S. | 04/16/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 04/16/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $10.37 |
| R.S. | 05/15/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $9.43 |
| R.S. | 05/15/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $47.77 |
| R.S. | 05/15/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 05/15/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $10.37 |
| R.S. | 06/11/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $9.43 |
| R.S. | 06/11/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $10.37 |
| R.S. | 06/11/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $47.77 |
| R.S. | 06/11/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $58.75 |
| R.S. | 06/11/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $154.85 |
| R.S. | 06/11/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $20.15 |
| R.S. | 07/09/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $9.02 |
| R.S. | 07/09/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $9.92 |
| R.S. | 07/09/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $47.77 |
| R.S. | 07/09/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $53.12 |
| R.S. | 07/11/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $95.68 |
| R.S. | 07/11/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.35 |
| R.S. | 08/07/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.00 |
| R.S. | 08/07/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.29 |
| R.S. | 08/07/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $17.83 |
| R.S. | 08/07/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $17.47 |
| R.S. | 08/09/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.66 |
| R.S. | 08/09/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.35 |
| R.S. | 09/06/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.22 |
| R.S. | 09/06/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.54 |
| R.S. | 09/06/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $17.83 |
| R.S. | 09/06/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $18.88 |
| R.S. | 09/06/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.66 |
| R.S. | 09/06/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.85 |
| R.S. | 10/04/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.22 |
| R.S. | 10/04/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.54 |
| R.S. | 10/04/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $17.83 |
| R.S. | 10/04/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $18.88 |
| R.S. | 10/04/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.66 |
| R.S. | 10/04/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.85 |
| R.S. | 11/01/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.66 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| R.S. | 11/01/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.28 |
| R.S. | 11/01/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $2.97 |
| R.S. | 11/01/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.26 |
| R.S. | 11/01/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $16.06 |
| R.S. | 11/01/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $17.28 |
| R.S. | 12/30/2014 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $3.25 |
| R.S. | 12/30/2014 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.58 |
| R.S. | 12/30/2014 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $19.09 |
| R.S. | 12/30/2014 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $17.74 |
| R.S. | 12/30/2014 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $5.66 |
| R.S. | 12/30/2014 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $6.93 |
| R.S. | 01/27/2015 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $7.32 |
| R.S. | 01/27/2015 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 20 | WALGREENS #9050 | $18.18 |
| R.S. | 01/27/2015 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $7.52 |
| R.S. | 01/27/2015 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $9.20 |
| R.S. | 01/27/2015 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $50.77 |
| R.S. | 01/25/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.10 |
| R.S. | 01/25/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 01/25/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.03 |
| R.S. | 02/24/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.03 |
| R.S. | 02/24/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.10 |
| R.S. | 02/24/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 03/24/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.06 |
| R.S. | 03/24/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.39 |
| R.S. | 03/24/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 05/21/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $27.22 |
| R.S. | 05/21/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 05/21/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.27 |
| R.S. | 06/20/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.27 |
| R.S. | 06/20/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $27.22 |
| R.S. | 06/20/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 07/18/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.09 |
| R.S. | 07/18/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $34.40 |
| R.S. | 07/19/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $235.57 |
| R.S. | 08/18/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.09 |
| R.S. | 09/16/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $34.40 |
| R.S. | 09/16/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $27.11 |
| R.S. | 09/17/2016 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $12.66 |
| R.S. | 09/17/2016 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $4.03 |
| R.S. | 09/17/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $4.83 |
| R.S. | 10/17/2016 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $5.21 |
| R.S. | 10/17/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.25 |
| R.S. | 11/15/2016 | E.F. | TEMAZEPAM | 15mg | 90 | 45 | WALGREENS #9050 | $4.69 |
| R.S. | 11/15/2016 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.25 |
| R.S. | 11/15/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $28.22 |
| R.S. | 11/16/2016 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $5.21 |
| R.S. | 11/16/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $14.33 |
| R.S. | 11/16/2016 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.52 |
| R.S. | 12/15/2016 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $28.22 |

53

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| R.S. | 12/15/2016 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $14.33 |
| R.S. | 12/15/2016 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.52 |
| R.S. | 02/12/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.44 |
| R.S. | 02/12/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 02/14/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.60 |
| R.S. | 03/12/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.44 |
| R.S. | 03/12/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 03/13/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.60 |
| R.S. | 04/09/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.60 |
| R.S. | 04/09/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.44 |
| R.S. | 04/09/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 05/08/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.60 |
| R.S. | 05/08/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.44 |
| R.S. | 05/08/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 06/05/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $23.44 |
| R.S. | 06/05/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 06/06/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.60 |
| R.S. | 07/02/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.18 |
| R.S. | 07/02/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $27.78 |
| R.S. | 07/02/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 07/30/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.18 |
| R.S. | 07/30/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $27.78 |
| R.S. | 07/30/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $261.26 |
| R.S. | 08/27/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.52 |
| R.S. | 08/27/2017 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $25.01 |
| R.S. | 08/27/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.40 |
| R.S. | 08/27/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $179.67 |
| R.S. | 08/27/2017 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.98 |
| R.S. | 09/25/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.52 |
| R.S. | 09/25/2017 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $25.01 |
| R.S. | 09/25/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $20.78 |
| R.S. | 09/25/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $31.08 |
| R.S. | 09/25/2017 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.98 |
| R.S. | 10/22/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.52 |
| R.S. | 10/22/2017 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $25.01 |
| R.S. | 10/22/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $20.78 |
| R.S. | 10/22/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $31.08 |
| R.S. | 10/22/2017 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.98 |
| R.S. | 11/19/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.52 |
| R.S. | 11/19/2017 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $25.01 |
| R.S. | 11/19/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $20.78 |
| R.S. | 11/19/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $31.08 |
| R.S. | 11/19/2017 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.98 |
| R.S. | 12/18/2017 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $25.01 |
| R.S. | 12/18/2017 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $3.53 |
| R.S. | 12/18/2017 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.52 |
| R.S. | 12/19/2017 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $20.78 |
| R.S. | 12/19/2017 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $31.08 |
| R.S. | 12/19/2017 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.98 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| R.S. | 01/14/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 01/16/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 01/16/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 01/16/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 02/11/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 02/11/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 02/12/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 02/12/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 03/11/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 03/11/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 03/13/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 03/13/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 04/08/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 04/08/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 04/09/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 04/09/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 05/06/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 05/06/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 05/07/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 05/07/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 06/03/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 06/03/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 06/04/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 06/04/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 07/01/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 07/01/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $288.72 |
| R.S. | 07/01/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $31.03 |
| R.S. | 07/01/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $5.94 |
| R.S. | 07/30/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $28.58 |
| R.S. | 07/30/2018 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $4.24 |
| R.S. | 07/30/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.66 |
| R.S. | 07/30/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $24.78 |
| R.S. | 07/30/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $97.41 |
| R.S. | 07/30/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.87 |
| R.S. | 08/27/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $28.58 |
| R.S. | 08/27/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.66 |
| R.S. | 08/27/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.08 |
| R.S. | 08/27/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $50.61 |
| R.S. | 08/27/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.87 |
| R.S. | 09/24/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $28.58 |
| R.S. | 09/24/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.66 |
| R.S. | 09/24/2018 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $5.59 |
| R.S. | 09/24/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.87 |
| R.S. | 09/24/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $50.61 |
| R.S. | 09/24/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.08 |
| R.S. | 10/21/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.08 |
| R.S. | 10/21/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $50.61 |
| R.S. | 10/21/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.87 |
| R.S. | 10/22/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $28.58 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|------------|-----------|----------|----------|-------------|----------|-----------------|
| R.S. | 10/22/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.66 |
| R.S. | 10/22/2018 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $5.59 |
| R.S. | 11/20/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $28.58 |
| R.S. | 11/20/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.66 |
| R.S. | 11/20/2018 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $5.59 |
| R.S. | 11/20/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $25.08 |
| R.S. | 11/20/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $50.61 |
| R.S. | 11/20/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $16.87 |
| R.S. | 12/16/2018 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $31.28 |
| R.S. | 12/16/2018 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $50.61 |
| R.S. | 12/16/2018 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $21.02 |
| R.S. | 12/17/2018 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $35.66 |
| R.S. | 12/17/2018 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $8.26 |
| R.S. | 01/14/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.97 |
| R.S. | 01/15/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $13.13 |
| R.S. | 01/15/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $5.75 |
| R.S. | 01/15/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $319.48 |
| R.S. | 02/11/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.97 |
| R.S. | 02/12/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $13.13 |
| R.S. | 02/12/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $5.75 |
| R.S. | 02/12/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $319.48 |
| R.S. | 03/11/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $6.37 |
| R.S. | 03/12/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $319.48 |
| R.S. | 07/01/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $19.56 |
| R.S. | 07/01/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $319.48 |
| R.S. | 07/01/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $12.49 |
| R.S. | 07/28/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $8.77 |
| R.S. | 07/28/2019 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $16.84 |
| R.S. | 07/28/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $15.74 |
| R.S. | 07/28/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $19.56 |
| R.S. | 07/28/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $67.44 |
| R.S. | 07/28/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $13.34 |
| R.S. | 08/24/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $39.12 |
| R.S. | 08/26/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $18.67 |
| R.S. | 08/26/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $19.01 |
| R.S. | 08/26/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $11.29 |
| R.S. | 08/26/2019 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $22.51 |
| R.S. | 08/26/2019 | E.F. | CARISOPRODOL | 350mg | 90 | 30 | WALGREENS #9050 | $8.03 |
| R.S. | 09/23/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $11.29 |
| R.S. | 09/23/2019 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $22.51 |
| R.S. | 09/23/2019 | E.F. | CARISOPRODOL | 350mg | 90 | 30 | WALGREENS #9050 | $8.03 |
| R.S. | 09/23/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $39.12 |
| R.S. | 09/23/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $18.67 |
| R.S. | 09/23/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $19.01 |
| R.S. | 10/21/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #9050 | $15.48 |
| R.S. | 10/21/2019 | E.F. | TEMAZEPAM | 15mg | 90 | 30 | WALGREENS #9050 | $27.72 |
| R.S. | 10/21/2019 | E.F. | CARISOPRODOL | 350mg | 180 | 30 | WALGREENS #9050 | $11.18 |
| R.S. | 10/21/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #9050 | $43.83 |
| R.S. | 10/21/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #9050 | $18.67 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| R.S. | 10/21/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #9050 | $28.46 |
| R.S. | 11/19/2019 | E.F. | CARISOPRODOL | 350mg | 60 | 30 | WALGREENS #11473 | $7.56 |
| R.S. | 11/20/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #11473 | $43.83 |
| R.S. | 11/20/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #11473 | $18.67 |
| R.S. | 11/20/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #11473 | $28.46 |
| R.S. | 11/20/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #11473 | $15.48 |
| R.S. | 11/20/2019 | E.F. | TEMAZEPAM | 15mg | 60 | 30 | WALGREENS #11473 | $19.78 |
| R.S. | 12/17/2019 | E.F. | CARISOPRODOL | 350mg | 60 | 30 | WALGREENS #11473 | $7.56 |
| R.S. | 12/18/2019 | E.F. | ALPRAZOLAM | 2mg | 120 | 30 | WALGREENS #11473 | $21.55 |
| R.S. | 12/18/2019 | E.F. | TEMAZEPAM | 15mg | 60 | 30 | WALGREENS #11473 | $19.78 |
| R.S. | 12/18/2019 | E.F. | HYDROCODONE BITARTRATE/AC | 10/325mg | 180 | 30 | WALGREENS #11473 | $61.24 |
| R.S. | 12/18/2019 | E.F. | OXYCONTIN | 10mg | 90 | 30 | WALGREENS #11473 | $18.67 |
| R.S. | 12/18/2019 | E.F. | OXYCODONE HYDROCHLORIDE | 5mg | 120 | 30 | WALGREENS #11473 | $30.38 |
| M.C.2 | 05/02/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/02/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/09/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/09/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/16/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/16/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/23/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/23/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/30/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 05/30/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $13.22 |
| M.C.2 | 05/30/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $6.87 |
| M.C.2 | 06/06/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 06/06/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 06/06/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.81 |
| M.C.2 | 06/13/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.81 |
| M.C.2 | 06/13/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 06/13/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 06/20/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.81 |
| M.C.2 | 06/20/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 06/20/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 06/27/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 06/27/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.81 |
| M.C.2 | 06/27/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 07/03/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.81 |
| M.C.2 | 07/03/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 07/03/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 07/11/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 07/11/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 07/11/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 07/18/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 07/18/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 07/18/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 07/25/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 07/25/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 07/25/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/01/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 5 | WALGREENS #10638 | $7.50 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.2 | 08/01/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 08/01/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/08/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 08/08/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 08/08/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/15/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 08/15/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 08/15/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/22/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 08/22/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/22/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 08/29/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 08/29/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 08/29/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 09/05/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 09/05/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 09/05/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 09/12/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 09/12/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.42 |
| M.C.2 | 09/12/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.14 |
| M.C.2 | 09/19/2017 | J.L. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 09/19/2017 | J.L. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 09/19/2017 | J.L. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 09/26/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 09/26/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 09/26/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 10/03/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 10/03/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/03/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 10/10/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 10/10/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 10/10/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/17/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 10/17/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 10/17/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/24/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 10/24/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/24/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 10/31/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/31/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 10/31/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 11/07/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 11/07/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $6.94 |
| M.C.2 | 11/07/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 11/14/2017 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 11/14/2017 | R.W. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.04 |
| M.C.2 | 11/14/2017 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.46 |
| M.C.2 | 11/21/2017 | T.N. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.46 |
| M.C.2 | 11/21/2017 | T.N. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|------------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.2 | 11/21/2017 | T.N. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.04 |
| M.C.2 | 11/28/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.46 |
| M.C.2 | 11/28/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.04 |
| M.C.2 | 11/28/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 12/05/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $7.46 |
| M.C.2 | 12/05/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.04 |
| M.C.2 | 12/05/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.87 |
| M.C.2 | 12/12/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.99 |
| M.C.2 | 12/12/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.68 |
| M.C.2 | 12/12/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.40 |
| M.C.2 | 12/19/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.40 |
| M.C.2 | 12/19/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.68 |
| M.C.2 | 12/19/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.99 |
| M.C.2 | 12/26/2017 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $1.99 |
| M.C.2 | 12/26/2017 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.68 |
| M.C.2 | 12/26/2017 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.40 |
| M.C.2 | 01/02/2018 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 01/02/2018 | R.W. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 01/02/2018 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 01/09/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 01/09/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 01/09/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 01/16/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 01/16/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 01/16/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 01/23/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 01/23/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 01/23/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 01/29/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 01/29/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 01/29/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 02/06/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 02/06/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 02/06/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 02/13/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 02/13/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 02/13/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 02/20/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 02/20/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 02/20/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 02/27/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 02/27/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 02/27/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 03/06/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 03/06/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 03/06/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 03/12/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 03/12/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 03/12/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| M.C.2 | 03/20/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 03/20/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 03/20/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 03/27/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 03/27/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 03/27/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 04/03/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 04/03/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 04/03/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 04/10/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 04/10/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 04/10/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 04/17/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.65 |
| M.C.2 | 04/17/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.68 |
| M.C.2 | 04/17/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 30 | 7 | WALGREENS #10638 | $8.94 |
| M.C.2 | 04/24/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 04/24/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 04/24/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/01/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 05/01/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 05/01/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/08/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 05/08/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 05/08/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/15/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 05/15/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 05/15/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/22/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 05/22/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 05/22/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/29/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 05/29/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 05/29/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 28 | 7 | WALGREENS #10638 | $8.45 |
| M.C.2 | 06/05/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 06/05/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 27 | 7 | WALGREENS #10638 | $8.19 |
| M.C.2 | 06/05/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 06/12/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 06/12/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 27 | 7 | WALGREENS #10638 | $8.19 |
| M.C.2 | 06/12/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 06/19/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 27 | 7 | WALGREENS #10638 | $8.19 |
| M.C.2 | 06/19/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 06/19/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 06/26/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 27 | 7 | WALGREENS #10638 | $8.19 |
| M.C.2 | 06/26/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 06/26/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/03/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/03/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 07/03/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 27 | 7 | WALGREENS #10638 | $8.20 |
| M.C.2 | 07/10/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 26 | 7 | WALGREENS #10638 | $7.94 |

60

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.2 | 07/10/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 07/10/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/17/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/17/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 07/17/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 26 | 7 | WALGREENS #10638 | $7.94 |
| M.C.2 | 07/24/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/24/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 07/24/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.68 |
| M.C.2 | 07/31/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.68 |
| M.C.2 | 07/31/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 07/31/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 08/07/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 08/07/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.68 |
| M.C.2 | 08/07/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 08/14/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.68 |
| M.C.2 | 08/14/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 08/14/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.59 |
| M.C.2 | 08/21/2018 | O.D. | ALPRAZOLAM | 2mg | 63 | 21 | WALGREENS #10638 | $4.76 |
| M.C.2 | 08/21/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 75 | 21 | WALGREENS #10638 | $20.04 |
| M.C.2 | 08/21/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 63 | 21 | WALGREENS #10638 | $5.65 |
| M.C.2 | 09/11/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 09/11/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 09/11/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.66 |
| M.C.2 | 09/18/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 09/18/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.66 |
| M.C.2 | 09/18/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 09/25/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.66 |
| M.C.2 | 09/25/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 09/25/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/02/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/02/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.66 |
| M.C.2 | 10/02/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 10/09/2018 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 7 | WALGREENS #10638 | $7.66 |
| M.C.2 | 10/09/2018 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 10/09/2018 | R.W. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/16/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.55 |
| M.C.2 | 10/16/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/16/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 25 | 4 | WALGREENS #10638 | $7.78 |
| M.C.2 | 10/23/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 10/23/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 10/23/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 10/30/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 10/30/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 10/30/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 11/06/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 11/06/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 11/06/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 11/13/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 11/13/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| M.C.2 | 11/13/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 11/20/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 11/20/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 11/20/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 11/27/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 11/27/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 11/27/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 12/04/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 12/04/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 12/04/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.38 |
| M.C.2 | 12/11/2018 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 12/11/2018 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.45 |
| M.C.2 | 12/11/2018 | R.W. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 12/18/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 12/18/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 12/18/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.45 |
| M.C.2 | 12/24/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.44 |
| M.C.2 | 12/24/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 12/24/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 12/31/2018 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $7.44 |
| M.C.2 | 12/31/2018 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.57 |
| M.C.2 | 12/31/2018 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.88 |
| M.C.2 | 01/07/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 01/08/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 01/08/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 24 | 7 | WALGREENS #10638 | $5.87 |
| M.C.2 | 01/14/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 01/15/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 01/15/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 01/21/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 01/22/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 01/22/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 01/28/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 01/29/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 01/29/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 02/05/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 02/05/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 02/05/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 02/11/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 02/12/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 02/12/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 02/19/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $2.63 |
| M.C.2 | 02/19/2019 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.56 |
| M.C.2 | 02/19/2019 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $5.67 |
| M.C.2 | 02/26/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.63 |
| M.C.2 | 02/26/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $6.77 |
| M.C.2 | 02/26/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.61 |
| M.C.2 | 03/04/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.63 |
| M.C.2 | 03/05/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.61 |
| M.C.2 | 03/05/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $6.77 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.C.2 | 03/12/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.63 |
| M.C.2 | 03/12/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $6.77 |
| M.C.2 | 03/12/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.61 |
| M.C.2 | 03/19/2019 | R.W. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $3.63 |
| M.C.2 | 03/19/2019 | R.W. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $6.77 |
| M.C.2 | 03/19/2019 | R.W. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.61 |
| M.C.2 | 03/25/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $4.03 |
| M.C.2 | 03/25/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 03/25/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $8.55 |
| M.C.2 | 04/02/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $4.03 |
| M.C.2 | 04/02/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 04/02/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $8.55 |
| M.C.2 | 04/09/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $4.03 |
| M.C.2 | 04/09/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 04/09/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $8.55 |
| M.C.2 | 04/16/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 21 | 7 | WALGREENS #10638 | $4.03 |
| M.C.2 | 04/16/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $8.55 |
| M.C.2 | 04/16/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 04/22/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 270 | 90 | WALGREENS #10638 | $39.60 |
| M.C.2 | 04/22/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $8.55 |
| M.C.2 | 04/22/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 07/30/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $10.48 |
| M.C.2 | 07/30/2019 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $3.55 |
| M.C.2 | 07/30/2019 | O.D. | TIZANIDINE HYDROCHLORIDE | 4mg | 270 | 90 | WALGREENS #10638 | $40.30 |
| M.C.2 | 11/05/2019 | O.D. | ALPRAZOLAM | 2mg | 63 | 21 | WALGREENS #10638 | $10.32 |
| M.C.2 | 11/05/2019 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 69 | 23 | WALGREENS #10638 | $48.26 |
| M.C.2 | 02/04/2020 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 23 | 7 | WALGREENS #10638 | $7.80 |
| M.C.2 | 02/04/2020 | O.D. | ALPRAZOLAM | 2mg | 21 | 7 | WALGREENS #10638 | $2.61 |
| M.C.2 | 05/18/2020 | O.D. | ALPRAZOLAM | 2mg | 63 | 21 | WALGREENS #10638 | $6.00 |
| M.C.2 | 05/18/2020 | O.D. | OXYCODONE HYDROCHLORIDE | 30mg | 69 | 21 | WALGREENS #10638 | $26.93 |
| T.B. | 12/28/2012 | K.Z. | MORPHINE SULFATE | 30 mg | 90 | 15 | WALGREENS #05600 | $18.32 |
| T.B. | 04/27/2013 | R.S. | MORPHINE SULFATE | 30 mg | 12 | 2 | WALGREENS #05600 | $3.86 |
| T.B. | 05/31/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 90 | 15 | WALGREENS #05600 | $20.43 |
| T.B. | 06/29/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 90 | 15 | WALGREENS #05600 | $20.43 |
| T.B. | 07/30/2013 | M.B. | MORPHINE SULFATE | 30 mg | 30 | 10 | WALGREENS #05600 | $7.69 |
| T.B. | 08/22/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 90 | 30 | WALGREENS #05600 | $20.43 |
| T.B. | 09/06/2013 | K.Z. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #10714 | $31.29 |
| T.B. | 09/15/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $26.81 |
| T.B. | 10/17/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $26.81 |
| T.B. | 11/16/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $26.81 |
| T.B. | 12/15/2013 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $26.81 |
| T.B. | 01/15/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $16.89 |
| T.B. | 02/14/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 03/16/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 04/17/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 05/16/2014 | K.A. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 06/16/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 07/18/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $29.36 |
| T.B. | 08/19/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $1.86 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| T.B. | 09/17/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #10714 | $1.86 |
| T.B. | 10/17/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $1.86 |
| T.B. | 11/16/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $1.86 |
| T.B. | 12/18/2014 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $1.86 |
| T.B. | 01/16/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $28.61 |
| T.B. | 02/14/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $28.61 |
| T.B. | 03/15/2015 | J.T. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $31.70 |
| T.B. | 04/14/2015 | A.R. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $31.70 |
| T.B. | 05/14/2015 | K.C. | MORPHINE SULFATE | 30 mg | 90 | 15 | WALGREENS #05600 | $23.91 |
| T.B. | 05/18/2015 | D.C. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #05600 | $73.02 |
| T.B. | 06/02/2015 | D.C. | MORPHINE SULFATE | 30 mg | 90 | 30 | WALGREENS #10714 | $23.91 |
| T.B. | 06/17/2015 | D.C. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #05600 | $73.02 |
| T.B. | 07/04/2015 | D.C. | MORPHINE SULFATE | 30 mg | 14 | 7 | WALGREENS #05600 | $4.20 |
| T.B. | 07/16/2015 | B.L. | MORPHINE SULFATE ER | 30 mg | 50 | 25 | WALGREENS #05600 | $40.82 |
| T.B. | 07/31/2015 | B.L. | MORPHINE SULFATE | 30 mg | 30 | 5 | WALGREENS #05600 | $8.35 |
| T.B. | 09/10/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $31.70 |
| T.B. | 09/15/2015 | K.Z. | MORPHINE SULFATE ER | 30 mg | 90 | 45 | WALGREENS #05600 | $20.55 |
| T.B. | 10/10/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $2.49 |
| T.B. | 11/18/2015 | K.Z. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #05600 | $7.71 |
| T.B. | 11/29/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 180 | 30 | WALGREENS #05600 | $3.52 |
| T.B. | 12/18/2015 | K.Z. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #05600 | $7.71 |
| T.B. | 12/30/2015 | K.Z. | MORPHINE SULFATE | 30 mg | 180 | 30 | WALGREENS #05600 | $3.52 |
| T.B. | 01/29/2016 | P.O. | MORPHINE SULFATE | 30 mg | 30 | 5 | WALGREENS #05600 | $8.16 |
| T.B. | 02/19/2016 | K.Z. | MORPHINE SULFATE ER | 30 mg | 90 | 30 | WALGREENS #05600 | $72.83 |
| T.B. | 03/10/2016 | K.G. | MORPHINE SULFATE | 30 mg | 120 | 20 | WALGREENS #05600 | $41.24 |
| T.B. | 03/18/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $48.68 |
| T.B. | 05/02/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $66.53 |
| T.B. | 05/18/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 05/25/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $66.53 |
| T.B. | 06/29/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 30 | WALGREENS #05600 | $66.53 |
| T.B. | 07/08/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 08/10/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 08/18/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $66.53 |
| T.B. | 09/06/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 09/14/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $66.53 |
| T.B. | 10/17/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $66.53 |
| T.B. | 11/07/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 11/15/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $36.28 |
| T.B. | 12/06/2016 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $22.00 |
| T.B. | 12/15/2016 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $4.69 |
| T.B. | 04/10/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 57 | WALGREENS #05600 | $71.82 |
| T.B. | 05/08/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 05/23/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.28 |
| T.B. | 05/31/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 06/21/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $43.27 |
| T.B. | 06/29/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 07/13/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $43.27 |
| T.B. | 08/17/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $43.27 |
| T.B. | 08/28/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| T.B. | 09/20/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 10/16/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $43.27 |
| T.B. | 10/30/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 11/14/2017 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $43.27 |
| T.B. | 12/11/2017 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.82 |
| T.B. | 01/14/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $39.41 |
| T.B. | 03/22/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 30 | WALGREENS #05600 | $71.75 |
| T.B. | 05/17/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $71.75 |
| T.B. | 06/25/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $82.87 |
| T.B. | 07/20/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 07/31/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 57 | WALGREENS #05600 | $82.87 |
| T.B. | 08/15/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 08/23/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $82.87 |
| T.B. | 09/18/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 09/27/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 57 | WALGREENS #05600 | $84.68 |
| T.B. | 10/18/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 11/01/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $62.91 |
| T.B. | 11/12/2018 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $18.72 |
| T.B. | 12/03/2018 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $17.14 |
| T.B. | 01/16/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 19 | WALGREENS #05600 | $84.68 |
| T.B. | 02/11/2019 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 04/14/2019 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 04/24/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $84.68 |
| T.B. | 07/25/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $84.68 |
| T.B. | 08/16/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $84.68 |
| T.B. | 09/05/2019 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $25.07 |
| T.B. | 09/18/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $84.68 |
| T.B. | 10/07/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 57 | WALGREENS #05600 | $84.68 |
| T.B. | 10/23/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $46.54 |
| T.B. | 11/11/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $5.93 |
| T.B. | 12/06/2019 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $21.05 |
| T.B. | 12/12/2019 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $5.93 |
| T.B. | 02/06/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 19 | WALGREENS #05600 | $90.19 |
| T.B. | 03/05/2020 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $26.60 |
| T.B. | 03/18/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 57 | WALGREENS #05600 | $90.19 |
| T.B. | 04/10/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 29 | WALGREENS #05600 | $90.19 |
| T.B. | 04/24/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $90.19 |
| T.B. | 05/13/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 56 | WALGREENS #05600 | $90.19 |
| T.B. | 05/29/2020 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $26.60 |
| T.B. | 06/01/2020 | K.G. | MORPHINE SULFATE | 30 mg | 170 | 18 | WALGREENS #05600 | $90.19 |
| T.B. | 06/29/2020 | K.G. | MORPHINE SULFATE ER | 30 mg | 60 | 30 | WALGREENS #05600 | $26.60 |
| J.H. | 09/24/2014 | S.B. | MORPHINE SULFATE ER | 15 mg | 60 | 30 | WALGREENS #10455 | $29.54 |
| J.H. | 10/09/2014 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $12.79 |
| J.H. | 10/24/2014 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $26.60 |
| J.H. | 11/06/2014 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $11.59 |
| J.H. | 12/23/2014 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $28.94 |
| J.H. | 06/15/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $26.87 |
| J.H. | 07/03/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $17.81 |
| J.H. | 07/17/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $30.59 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.H. | 08/02/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $17.81 |
| J.H. | 08/16/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $30.59 |
| J.H. | 08/31/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $17.81 |
| J.H. | 10/16/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $33.14 |
| J.H. | 11/02/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $26.33 |
| J.H. | 11/16/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $33.14 |
| J.H. | 12/01/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $26.33 |
| J.H. | 12/15/2016 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $33.14 |
| J.H. | 12/30/2016 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $26.33 |
| J.H. | 07/31/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 08/15/2017 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $40.26 |
| J.H. | 08/29/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 09/28/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 10/28/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 11/13/2017 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $40.26 |
| J.H. | 11/27/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 12/13/2017 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $37.64 |
| J.H. | 12/28/2017 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.38 |
| J.H. | 05/13/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $29.72 |
| J.H. | 05/25/2018 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $28.53 |
| J.H. | 06/13/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $33.95 |
| J.H. | 06/25/2018 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $33.56 |
| J.H. | 07/14/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 07/25/2018 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $33.56 |
| J.H. | 08/12/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 08/24/2018 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $21.00 |
| J.H. | 09/10/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 09/23/2018 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $21.00 |
| J.H. | 10/12/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 10/23/2018 | S.B. | MORPHINE SULFATE | 15mg | 60 | 15 | WALGREENS #10455 | $5.40 |
| J.H. | 11/10/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 12/12/2018 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $13.06 |
| J.H. | 06/03/2019 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $53.53 |
| J.H. | 07/02/2019 | S.B. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $77.53 |
| J.H. | 07/14/2019 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $29.68 |
| J.H. | 08/13/2019 | S.B. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $29.68 |
| J.H. | 09/03/2019 | J.P. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $77.53 |
| J.H. | 09/10/2019 | J.P. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $29.68 |
| J.H. | 10/01/2019 | J.P. | MORPHINE SULFATE | 15mg | 120 | 30 | WALGREENS #10455 | $77.53 |
| J.H. | 10/10/2019 | J.P. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $23.14 |
| J.H. | 12/11/2019 | R.F. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $29.68 |
| J.H. | 12/31/2019 | R.F. | MORPHINE SULFATE | 15mg | 120 | 20 | WALGREENS #10455 | $64.43 |
| J.H. | 01/09/2020 | R.F. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $16.96 |
| J.H. | 01/29/2020 | R.F. | MORPHINE SULFATE | 15mg | 120 | 20 | WALGREENS #10455 | $31.20 |
| J.H. | 02/11/2020 | R.F. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $16.96 |
| J.H. | 02/27/2020 | R.F. | MORPHINE SULFATE | 15mg | 120 | 20 | WALGREENS #10455 | $31.20 |
| J.H. | 03/10/2020 | R.F. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $16.96 |
| J.H. | 03/28/2020 | R.F. | MORPHINE SULFATE | 15mg | 180 | 30 | WALGREENS #10455 | $47.00 |
| J.H. | 04/09/2020 | R.F. | MORPHINE SULFATE ER | 15mg | 60 | 30 | WALGREENS #10455 | $16.96 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| J.H. | 05/12/2020 | R.F. | MORPHINE SULFATE | 15mg | 120 | 20 | WALGREENS #10455 | $31.20 |
| R.F. | 02/27/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14207 | $112.38 |
| R.F. | 03/27/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14207 | $212.10 |
| R.F. | 03/27/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14207 | $100.80 |
| R.F. | 04/24/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14207 | $239.62 |
| R.F. | 04/24/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14207 | $106.68 |
| R.F. | 05/22/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14207 | $119.75 |
| R.F. | 05/22/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14207 | $267.27 |
| R.F. | 06/19/2018 | K.W. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 30 | DUANE READE #14207 | $117.23 |
| R.F. | 06/19/2018 | K.W. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 30 | DUANE READE #14207 | $272.75 |
| R.F. | 07/19/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14207 | $138.14 |
| R.F. | 07/19/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14207 | $289.17 |
| R.F. | 08/16/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14352 | $294.81 |
| R.F. | 09/13/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 28 | DUANE READE #14352 | $80.85 |
| R.F. | 09/13/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 28 | DUANE READE #14352 | $202.41 |
| R.F. | 10/11/2018 | K.W. | OXYCODONE HYDROCHLORIDE | 15mg | 360 | 30 | DUANE READE #14352 | $85.95 |
| R.F. | 10/11/2018 | K.W. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 30 | DUANE READE #14352 | $191.03 |
| R.F. | 11/08/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 330 | 21 | DUANE READE #14352 | $201.99 |
| R.F. | 11/08/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 330 | 21 | DUANE READE #14352 | $89.98 |
| R.F. | 12/06/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 15mg | 330 | 21 | DUANE READE #14352 | $96.29 |
| R.F. | 12/06/2018 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 360 | 30 | DUANE READE #14352 | $234.94 |
| R.F. | 02/28/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $22.57 |
| R.F. | 02/28/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 03/28/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 03/28/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 04/25/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 04/25/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 05/23/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 05/23/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 06/20/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 06/20/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 07/18/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 07/18/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 08/15/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 08/15/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 09/12/2019 | K.W. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 09/12/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 10/10/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 10/10/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 11/07/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 11/07/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 12/05/2019 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 12/05/2019 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 02/27/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $15.19 |
| R.F. | 02/27/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.60 |
| R.F. | 03/26/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 70 | 7 | DUANE READE #14352 | $21.90 |
| R.F. | 03/26/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 35 | 7 | DUANE READE #14352 | $10.35 |
| R.F. | 04/02/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 04/02/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| R.F. | 04/30/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 04/30/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 05/28/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 05/28/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| R.F. | 06/25/2020 | F.K. | HYDROMORPHONE HCL | 8mg | 150 | 30 | DUANE READE #14352 | $43.12 |
| R.F. | 06/25/2020 | F.K. | OXYCODONE HYDROCHLORIDE | 30mg | 300 | 30 | DUANE READE #14352 | $92.62 |
| N.B. | 03/07/2017 | S.L. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $31.70 |
| N.B. | 04/13/2017 | K.J. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $119.20 |
| N.B. | 05/02/2017 | K.J. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $151.56 |
| N.B. | 06/25/2017 | K.J. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $168.04 |
| N.B. | 07/31/2017 | S.L. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $168.04 |
| N.B. | 08/18/2017 | K.J. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $168.04 |
| N.B. | 10/11/2017 | K.J. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $159.03 |
| N.B. | 11/16/2017 | S.L. | MORPHINE SULFATE ER | 100mg | 60 | 20 | WALGREENS #12466 | $159.03 |
| N.B. | 12/04/2017 | S.L. | MORPHINE SULFATE ER | 100mg | 45 | 15 | WALGREENS #12466 | $119.40 |
| N.B. | 12/04/2017 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 10 | WALGREENS #12466 | $6.58 |
| N.B. | 12/19/2017 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $238.30 |
| N.B. | 12/19/2017 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 60 | 30 | WALGREENS #12466 | $12.25 |
| N.B. | 01/18/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $325.89 |
| N.B. | 01/18/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 60 | 30 | WALGREENS #12466 | $16.03 |
| N.B. | 02/15/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 60 | 30 | WALGREENS #12466 | $15.04 |
| N.B. | 02/15/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $306.62 |
| N.B. | 03/15/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $306.62 |
| N.B. | 03/15/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 04/12/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $306.62 |
| N.B. | 04/12/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 05/10/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $306.62 |
| N.B. | 05/10/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 06/07/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 06/07/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $306.62 |
| N.B. | 07/03/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $142.32 |
| N.B. | 07/03/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 07/31/2018 | K.J. | HYDROCODONE BITARTRATE/AC | 5/325mg | 30 | 15 | WALGREENS #12466 | $7.78 |
| N.B. | 07/31/2018 | K.J. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $142.32 |
| N.B. | 08/28/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $142.32 |
| N.B. | 09/25/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.20 |
| N.B. | 09/25/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $142.32 |
| N.B. | 10/23/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $142.32 |
| N.B. | 10/23/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.20 |
| N.B. | 11/21/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $4.74 |
| N.B. | 11/21/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $72.00 |
| N.B. | 12/18/2018 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $73.02 |
| N.B. | 12/18/2018 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $5.82 |
| N.B. | 01/16/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $8.26 |
| N.B. | 01/16/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $72.52 |
| N.B. | 02/12/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $72.52 |
| N.B. | 02/12/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $8.26 |
| N.B. | 03/10/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $88.90 |
| N.B. | 03/10/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.59 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| N.B. | 04/08/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $88.90 |
| N.B. | 04/08/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.59 |
| N.B. | 05/06/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $88.90 |
| N.B. | 05/06/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.59 |
| N.B. | 06/03/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $111.12 |
| N.B. | 06/03/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $5.12 |
| N.B. | 07/01/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $111.12 |
| N.B. | 07/01/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $5.12 |
| N.B. | 08/28/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $98.23 |
| N.B. | 08/28/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.64 |
| N.B. | 09/25/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $98.14 |
| N.B. | 09/25/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $5.19 |
| N.B. | 10/21/2019 | S.L. | MORPHINE SULFATE ER | 100mg | 90 | 30 | WALGREENS #12466 | $98.78 |
| N.B. | 10/21/2019 | S.L. | HYDROCODONE BITARTRATE/AC | 5/325mg | 15 | 30 | WALGREENS #12466 | $3.10 |
| D.G. | 09/18/2013 | D.T. | HYDROCODONE/ACETAMINOPHEN | 7.5/325mg | 20 | 2 | WALGREENS #15198 | $5.36 |
| D.G. | 03/12/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $25.73 |
| D.G. | 04/10/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.00 |
| D.G. | 05/11/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.00 |
| D.G. | 06/12/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.00 |
| D.G. | 07/13/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.00 |
| D.G. | 08/12/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.00 |
| D.G. | 10/13/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $31.65 |
| D.G. | 11/13/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $31.65 |
| D.G. | 12/11/2015 | S.R. | FENTANYL | 50 mcg/hr | 10 | 30 | WALGREENS #15198 | $63.36 |
| D.G. | 12/11/2015 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $31.65 |
| D.G. | 01/12/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $12.75 |
| D.G. | 01/12/2016 | S.R. | FENTANYL | 50 mcg/hr | 10 | 30 | WALGREENS #15198 | $49.50 |
| D.G. | 01/12/2016 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #15198 | $1,158.53 |
| D.G. | 02/12/2016 | S.R. | FENTANYL | 50 mcg/hr | 10 | 30 | WALGREENS #15198 | $49.50 |
| D.G. | 02/12/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $25.20 |
| D.G. | 03/11/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $5.36 |
| D.G. | 03/11/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $25.20 |
| D.G. | 04/11/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $3.00 |
| D.G. | 04/11/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $14.11 |
| D.G. | 05/10/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $3.00 |
| D.G. | 05/10/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $14.11 |
| D.G. | 06/09/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $3.00 |
| D.G. | 06/09/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $16.34 |
| D.G. | 06/09/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $14.11 |
| D.G. | 07/11/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $3.00 |
| D.G. | 07/11/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $16.34 |
| D.G. | 07/11/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $14.11 |
| D.G. | 08/10/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $35.95 |
| D.G. | 08/10/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.65 |
| D.G. | 08/10/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $4.20 |
| D.G. | 09/09/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $35.95 |
| D.G. | 09/09/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.65 |
| D.G. | 09/09/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $4.20 |
| D.G. | 10/07/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $4.20 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| D.G. | 10/07/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.65 |
| D.G. | 10/07/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $35.95 |
| D.G. | 11/04/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.65 |
| D.G. | 11/04/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $4.20 |
| D.G. | 11/04/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $35.95 |
| D.G. | 12/07/2016 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.65 |
| D.G. | 12/07/2016 | S.R. | FENTANYL | 25 mcg/hr | 10 | 30 | WALGREENS #15198 | $35.95 |
| D.G. | 12/07/2016 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $4.20 |
| D.G. | 03/06/2017 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $25.20 |
| D.G. | 03/06/2017 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $5.36 |
| D.G. | 05/04/2017 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $5.36 |
| D.G. | 05/04/2017 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #15198 | $79.20 |
| D.G. | 06/05/2017 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #15198 | $51.74 |
| D.G. | 06/05/2017 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 30 | WALGREENS #15198 | $3.50 |
| D.G. | 07/05/2017 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $16.46 |
| D.G. | 07/05/2017 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #15198 | $3.50 |
| D.G. | 11/03/2017 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #3199 | $4.95 |
| D.G. | 11/03/2017 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $76.00 |
| D.G. | 11/03/2017 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $30.30 |
| D.G. | 12/04/2017 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,602.76 |
| D.G. | 01/05/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,382.00 |
| D.G. | 04/02/2018 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #15198 | $30.25 |
| D.G. | 04/02/2018 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #15198 | $44.80 |
| D.G. | 04/02/2018 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #15198 | $4.95 |
| D.G. | 04/03/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,583.55 |
| D.G. | 05/01/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,750.53 |
| D.G. | 05/01/2018 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #3199 | $4.95 |
| D.G. | 05/01/2018 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $76.00 |
| D.G. | 06/01/2018 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #3199 | $4.95 |
| D.G. | 07/02/2018 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $30.25 |
| D.G. | 07/02/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,750.53 |
| D.G. | 11/03/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,750.53 |
| D.G. | 12/27/2018 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $76.00 |
| D.G. | 12/27/2018 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,750.53 |
| D.G. | 12/27/2018 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $30.25 |
| D.G. | 12/27/2018 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 60 | 20 | WALGREENS #3199 | $4.95 |
| D.G. | 01/31/2019 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $59.48 |
| D.G. | 01/31/2019 | S.R. | OXYCONTIN | 20mg | 270 | 30 | WALGREENS #3199 | $1,596.28 |
| D.G. | 07/11/2019 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $29.50 |
| D.G. | 07/11/2019 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,240.96 |
| D.G. | 08/12/2019 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,240.96 |
| D.G. | 08/12/2019 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $29.50 |
| D.G. | 09/13/2019 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $29.50 |
| D.G. | 09/13/2019 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,240.96 |
| D.G. | 09/13/2019 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $75.33 |
| D.G. | 09/13/2019 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 90 | 30 | WALGREENS #3199 | $15.10 |
| D.G. | 10/14/2019 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,240.96 |
| D.G. | 10/14/2019 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 90 | 30 | WALGREENS #3199 | $15.10 |
| D.G. | 10/14/2019 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $29.50 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| D.G. | 11/14/2019 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,240.96 |
| D.G. | 11/14/2019 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 90 | 30 | WALGREENS #3199 | $15.10 |
| D.G. | 01/13/2020 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 90 | 30 | WALGREENS #3199 | $13.88 |
| D.G. | 01/13/2020 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $1,643.82 |
| D.G. | 02/13/2020 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $59.47 |
| D.G. | 02/14/2020 | S.R. | METHADONE HYDROCHLORIDE | 10mg | 90 | 30 | WALGREENS #3199 | $13.87 |
| D.G. | 02/14/2020 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $24.67 |
| D.G. | 02/14/2020 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $129.97 |
| D.G. | 03/15/2020 | S.R. | FENTANYL | 75 mcg/hr | 10 | 30 | WALGREENS #3199 | $59.47 |
| D.G. | 03/15/2020 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $129.96 |
| D.G. | 04/16/2020 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,462.78 |
| D.G. | 06/15/2020 | S.R. | XTAMPZA ER | 18mg | 270 | 30 | WALGREENS #3199 | $2,462.78 |
| D.G. | 06/15/2020 | S.R. | OXYCODONE HYDROCHLORIDE | 15mg | 120 | 30 | WALGREENS #3199 | $29.30 |

# Exhibit B

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.B. | 03/31/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $9.55 |
| W.B. | 04/30/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $9.55 |
| W.B. | 06/29/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $9.55 |
| W.B. | 07/28/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $9.55 |
| W.B. | 08/02/2013 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $60.66 |
| W.B. | 08/02/2013 | A.S. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #10222 | $9.23 |
| W.B. | 08/09/2013 | B.W. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #5324 | $8.80 |
| W.B. | 08/09/2013 | B.W. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5324 | $57.24 |
| W.B. | 09/09/2013 | T.K. | METHADONE HCL TAB 10 MG | 180 | 22 | WALGREENS #10956 | $18.29 |
| W.B. | 10/26/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $21.19 |
| W.B. | 11/25/2013 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $21.19 |
| W.B. | 03/07/2014 | T.K. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10956 | $12.61 |
| W.B. | 03/31/2014 | T.K. | METHADONE HCL TAB 10 MG | 26 | 3 | WALGREENS #10956 | $3.53 |
| W.B. | 04/07/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $22.40 |
| W.B. | 04/16/2014 | E.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 90 | 30 | WALGREENS #12159 | $45.91 |
| W.B. | 04/23/2014 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $21.46 |
| W.B. | 04/23/2014 | P.H. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #10956 | $24.35 |
| W.B. | 05/07/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $22.40 |
| W.B. | 05/22/2014 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $21.46 |
| W.B. | 05/22/2014 | P.H. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #10956 | $24.35 |
| W.B. | 06/07/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $22.40 |
| W.B. | 06/21/2014 | P.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $21.46 |
| W.B. | 06/21/2014 | P.H. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #10956 | $24.35 |
| W.B. | 07/03/2014 | T.K. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #10956 | $17.76 |
| W.B. | 07/05/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $21.32 |
| W.B. | 08/04/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $18.61 |
| W.B. | 09/04/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $20.24 |
| W.B. | 10/03/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $20.24 |
| W.B. | 11/02/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $18.42 |
| W.B. | 12/03/2014 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $19.83 |
| W.B. | 05/07/2015 | T.K. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10956 | $0.62 |
| W.B. | 05/12/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $18.58 |
| W.B. | 05/12/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $35.65 |
| W.B. | 06/11/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $18.58 |
| W.B. | 06/11/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $102.97 |
| W.B. | 07/09/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #6574 | $102.97 |
| W.B. | 07/09/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #6574 | $18.58 |
| W.B. | 08/10/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $18.58 |
| W.B. | 08/10/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $102.97 |
| W.B. | 09/09/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $29.10 |
| W.B. | 09/09/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $20.32 |
| W.B. | 10/08/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $29.10 |
| W.B. | 10/08/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $21.87 |
| W.B. | 11/07/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $15.19 |
| W.B. | 11/07/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $12.68 |
| W.B. | 12/07/2015 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $15.19 |
| W.B. | 12/07/2015 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $12.68 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.B. | 02/05/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $7.68 |
| W.B. | 03/07/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $7.68 |
| W.B. | 04/05/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $7.68 |
| W.B. | 05/05/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $1.74 |
| W.B. | 05/05/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $7.68 |
| W.B. | 06/03/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $1.74 |
| W.B. | 06/03/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $7.68 |
| W.B. | 07/03/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $47.14 |
| W.B. | 07/03/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $15.25 |
| W.B. | 08/03/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $15.25 |
| W.B. | 08/03/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $50.06 |
| W.B. | 10/01/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $15.25 |
| W.B. | 10/02/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $48.40 |
| W.B. | 10/31/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #6574 | $15.25 |
| W.B. | 11/30/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $14.45 |
| W.B. | 11/30/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $68.96 |
| W.B. | 12/30/2016 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $14.45 |
| W.B. | 12/30/2016 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $68.96 |
| W.B. | 09/18/2017 | M.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #3278 | $8.50 |
| W.B. | 09/18/2017 | M.M. | MORPHINE SULFATE TAB ER 15 MG | 30 | 30 | WALGREENS #3278 | $7.66 |
| W.B. | 10/19/2017 | M.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #3278 | $8.50 |
| W.B. | 10/19/2017 | M.M. | MORPHINE SULFATE TAB ER 15 MG | 30 | 30 | WALGREENS #3278 | $7.66 |
| W.B. | 11/17/2017 | M.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #3278 | $8.50 |
| W.B. | 11/18/2017 | M.M. | MORPHINE SULFATE TAB ER 15 MG | 30 | 30 | WALGREENS #3278 | $7.66 |
| W.B. | 12/05/2017 | A.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #10222 | $14.41 |
| W.B. | 12/05/2017 | A.S. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #10222 | $68.92 |
| W.B. | 12/18/2017 | M.M. | MORPHINE SULFATE TAB ER 15 MG | 30 | 30 | WALGREENS #3278 | $7.66 |
| W.B. | 01/30/2018 | T.E. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 60 | 30 | WALGREENS #12159 | $123.99 |
| W.B. | 02/15/2018 | M.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #3278 | $10.55 |
| W.B. | 02/19/2018 | T.E. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #12159 | $37.82 |
| W.B. | 04/19/2018 | M.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #3278 | $10.55 |
| W.B. | 04/28/2018 | B.S. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10956 | $13.31 |
| E.D. | 10/05/2012 | S.H. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #05258 | $85.36 |
| E.D. | 11/03/2012 | S.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #9363 | $26.64 |
| E.D. | 11/03/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #9363 | $32.63 |
| E.D. | 11/24/2012 | J.K. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #05106 | $31.06 |
| E.D. | 11/25/2012 | J.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 150 | 30 | WALGREENS #05469 | $1,947.16 |
| E.D. | 11/29/2012 | G.S. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 90 | 30 | WALGREENS #04097 | $5.43 |
| E.D. | 12/02/2012 | S.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #9363 | $26.64 |
| E.D. | 12/02/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #9363 | $32.63 |
| E.D. | 12/09/2012 | M.S. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #07824 | $1,458.91 |
| E.D. | 12/18/2012 | J.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #05469 | $2,336.30 |
| E.D. | 12/18/2012 | J.K. | OXYCODONE HCL TAB 30 MG | 60 | 30 | WALGREENS #05469 | $20.35 |
| E.D. | 12/27/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #9363 | $32.63 |
| E.D. | 12/27/2012 | S.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #9363 | $10.37 |
| E.D. | 01/07/2013 | M.S. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 60 | 15 | WALGREENS #04940 | $319.28 |
| E.D. | 01/12/2013 | A.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 60 | 30 | WALGREENS #15261 | $280.46 |

2

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| E.D. | 01/12/2013 | A.K. | OXYCODONE HCL TAB 20 MG | 120 | 30 | WALGREENS #15261 | $73.38 |
| E.D. | 01/13/2013 | J.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #05469 | $1,557.09 |
| E.D. | 01/21/2013 | M.S. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #07824 | $1,172.84 |
| E.D. | 02/09/2013 | C.F. | METHADONE HCL TAB 10 MG | 60 | 30 | WALGREENS #15261 | $5.84 |
| E.D. | 02/09/2013 | C.F. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #15261 | $64.76 |
| E.D. | 02/10/2013 | J.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 160 | 27 | WALGREENS #05469 | $426.29 |
| E.D. | 03/10/2013 | J.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 160 | 27 | WALGREENS #05469 | $35.09 |
| E.D. | 03/14/2013 | A.K. | TAPENTADOL HCL TAB ER 12HR 200 MG | 60 | 30 | WALGREENS #15261 | $12.89 |
| E.D. | 03/25/2013 | S.S. | OXYCODONE HCL TAB 15 MG | 120 | 14 | WALGREENS #9363 | $27.29 |
| E.D. | 03/25/2013 | S.S. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #9363 | $13.19 |
| E.D. | 04/07/2013 | M.S. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #07824 | $71.51 |
| E.D. | 04/07/2013 | M.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #04940 | $25.42 |
| E.D. | 05/05/2013 | M.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #07824 | $25.42 |
| E.D. | 05/13/2013 | G.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #04097 | $28.25 |
| E.D. | 05/13/2013 | G.S. | MORPHINE SULFATE TAB ER 60 MG | 30 | 30 | WALGREENS #04097 | $16.06 |
| E.D. | 05/13/2013 | G.S. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #04097 | $50.95 |
| E.D. | 05/13/2013 | A.K. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #15261 | $11.44 |
| E.D. | 05/14/2013 | A.K. | TAPENTADOL HCL TAB ER 12HR 200 MG | 60 | 30 | WALGREENS #15261 | $13.57 |
| E.D. | 06/04/2013 | M.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #07824 | $22.57 |
| E.D. | 06/10/2013 | G.S. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #04097 | $40.89 |
| E.D. | 06/10/2013 | G.S. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #04097 | $25.64 |
| E.D. | 06/13/2013 | P.S. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #07769 | $3.22 |
| E.D. | 06/13/2013 | A.K. | TAPENTADOL HCL TAB ER 12HR 200 MG | 60 | 30 | WALGREENS #15261 | $13.57 |
| E.D. | 06/13/2013 | A.K. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #15261 | $11.44 |
| E.D. | 06/26/2013 | R.C. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 30 | WALGREENS #04940 | $14.85 |
| E.D. | 07/08/2013 | M.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #07824 | $22.10 |
| E.D. | 07/08/2013 | M.S. | OXYCODONE HCL TAB 30 MG | 150 | 31 | WALGREENS #07824 | $62.83 |
| E.D. | 07/10/2013 | G.S. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #04097 | $40.89 |
| E.D. | 07/10/2013 | G.S. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #04097 | $25.64 |
| E.D. | 07/13/2013 | P.S. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #07769 | $107.68 |
| E.D. | 07/13/2013 | P.S. | MORPHINE SULFATE TAB ER 60 MG | 30 | 30 | WALGREENS #07769 | $19.27 |
| E.D. | 07/15/2013 | A.K. | TAPENTADOL HCL TAB ER 12HR 200 MG | 60 | 30 | WALGREENS #15261 | $78.44 |
| E.D. | 07/15/2013 | A.K. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #15261 | $8.18 |
| E.D. | 08/06/2013 | M.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #04940 | $22.10 |
| E.D. | 08/12/2013 | P.S. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #07769 | $107.68 |
| E.D. | 08/12/2013 | P.S. | MORPHINE SULFATE TAB ER 60 MG | 30 | 30 | WALGREENS #07769 | $19.27 |
| E.D. | 09/04/2013 | M.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #07824 | $91.98 |
| E.D. | 09/04/2013 | M.S. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #07824 | $743.28 |
| E.D. | 09/10/2013 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #07769 | $18.07 |
| E.D. | 09/10/2013 | P.S. | MORPHINE SULFATE TAB ER 60 MG | 30 | 30 | WALGREENS #07769 | $19.27 |
| E.D. | 09/10/2013 | P.S. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #07769 | $107.68 |
| E.D. | 10/10/2013 | P.S. | MORPHINE SULFATE TAB ER 60 MG | 30 | 30 | WALGREENS #07769 | $19.27 |
| E.D. | 10/10/2013 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 30 | WALGREENS #07769 | $18.07 |
| E.D. | 10/10/2013 | P.S. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #07769 | $55.62 |
| E.D. | 10/11/2013 | A.K. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #15261 | $47.35 |
| E.D. | 10/30/2013 | G.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #04097 | $65.75 |
| E.D. | 10/30/2013 | G.S. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #04097 | $25.64 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| E.D. | 11/04/2013 | P.S. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #07769 | $12.33 |
| E.D. | 11/18/2013 | P.S. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #07769 | $12.33 |
| E.D. | 12/03/2013 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #07769 | $21.46 |
| E.D. | 12/30/2013 | J.C. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 180 | 90 | WALGREENS #5935 | $86.58 |
| E.D. | 02/16/2014 | A.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #15261 | $6.86 |
| E.D. | 03/31/2014 | S.H. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #05830 | $255.27 |
| E.D. | 04/15/2014 | A.K. | CYCLOBENZAPRINE HCL CAP ER 24HR 15 MG | 30 | 30 | WALGREENS #15261 | $18.09 |
| E.D. | 04/15/2014 | A.K. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #15261 | $52.49 |
| E.D. | 04/15/2014 | A.K. | TAPENTADOL HCL TAB ER 12HR 200 MG | 60 | 30 | WALGREENS #15261 | $14.29 |
| E.D. | 05/04/2014 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #07769 | $21.29 |
| E.D. | 05/04/2014 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #07769 | $10.44 |
| E.D. | 05/19/2014 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #07769 | $12.01 |
| E.D. | 06/04/2014 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #07769 | $21.29 |
| E.D. | 06/04/2014 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #07769 | $12.01 |
| E.D. | 06/21/2014 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #07769 | $12.01 |
| E.D. | 07/04/2014 | A.C. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #06819 | $4.40 |
| E.D. | 07/04/2014 | A.C. | HYDROCODONE-ACETAMINOPHEN TAB 5-325 MG | 120 | 30 | WALGREENS #06819 | $29.83 |
| E.D. | 07/04/2014 | A.C. | ALPRAZOLAM TAB 0.5 MG | 90 | 30 | WALGREENS #06819 | $1.24 |
| E.D. | 08/02/2014 | S.H. | MORPHINE SULFATE TAB 15 MG | 180 | 15 | WALGREENS #05830 | $36.40 |
| E.D. | 09/01/2014 | M.F. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #15261 | $11.90 |
| E.D. | 09/06/2014 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $18.23 |
| E.D. | 09/06/2014 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #5600 | $20.94 |
| E.D. | 09/23/2014 | M.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #15261 | $17.71 |
| E.D. | 09/25/2014 | J.O. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #05829 | $7.06 |
| E.D. | 09/25/2014 | J.O. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 160 | 26 | WALGREENS #05829 | $40.56 |
| E.D. | 10/06/2014 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #5600 | $20.94 |
| E.D. | 10/06/2014 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $18.23 |
| E.D. | 11/05/2014 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $18.23 |
| E.D. | 11/05/2014 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #5600 | $20.94 |
| E.D. | 11/18/2014 | N.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #3750 | $29.42 |
| E.D. | 02/06/2015 | M.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #04940 | $22.82 |
| E.D. | 02/08/2015 | M.S. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #07824 | $78.60 |
| E.D. | 02/20/2015 | J.O. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #05829 | $5.39 |
| E.D. | 03/02/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $10.44 |
| E.D. | 03/21/2015 | J.L. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #03749 | $13.88 |
| E.D. | 03/21/2015 | J.L. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #03749 | $4.38 |
| E.D. | 04/03/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #5600 | $8.75 |
| E.D. | 04/03/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $18.23 |
| E.D. | 05/02/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #5600 | $26.87 |
| E.D. | 05/02/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 05/30/2015 | T.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #3750 | $286.97 |
| E.D. | 05/30/2015 | T.H. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #3750 | $856.63 |
| E.D. | 06/01/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 30 | WALGREENS #5600 | $23.72 |
| E.D. | 06/01/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 07/01/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #5600 | $22.72 |
| E.D. | 07/01/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 07/31/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #5600 | $22.72 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| E.D. | 07/31/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 08/18/2015 | C.A. | MORPHINE SULFATE TAB 30 MG | 30 | 30 | WALGREENS #05106 | $5.87 |
| E.D. | 08/30/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 08/30/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 31 | WALGREENS #5600 | $22.72 |
| E.D. | 09/14/2015 | J.M. | OXYCODONE HCL TAB 15 MG | 150 | 25 | WALGREENS #10584 | $14.19 |
| E.D. | 09/14/2015 | J.M. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #5600 | $8.83 |
| E.D. | 09/29/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 09/29/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 30 | WALGREENS #5600 | $22.72 |
| E.D. | 10/28/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 30 | WALGREENS #5600 | $22.72 |
| E.D. | 10/28/2015 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $23.46 |
| E.D. | 10/31/2015 | C.A. | MORPHINE SULFATE TAB ER 30 MG | 120 | 30 | WALGREENS  #03320 | $55.08 |
| E.D. | 11/27/2015 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #5600 | $15.09 |
| E.D. | 11/27/2015 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $22.72 |
| E.D. | 12/11/2015 | P.S. | METHADONE HCL TAB 10 MG | 150 | 19 | WALGREENS #5600 | $15.09 |
| E.D. | 02/28/2016 | C.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $69.00 |
| E.D. | 02/28/2016 | C.M. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #5600 | $108.84 |
| E.D. | 04/21/2016 | R.W. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 90 | WALGREENS #03078 | $3.10 |
| E.D. | 04/22/2016 | R.W. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #03078 | $14.12 |
| E.D. | 04/27/2016 | C.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $212.14 |
| E.D. | 04/27/2016 | C.M. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #5600 | $131.04 |
| E.D. | 05/22/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 05/22/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $45.66 |
| E.D. | 05/26/2016 | C.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $178.76 |
| E.D. | 05/26/2016 | C.M. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #5600 | $136.59 |
| E.D. | 06/21/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 06/21/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $45.66 |
| E.D. | 06/25/2016 | C.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $172.27 |
| E.D. | 06/25/2016 | C.M. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #5600 | $147.69 |
| E.D. | 07/21/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $57.62 |
| E.D. | 07/21/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 08/20/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $57.62 |
| E.D. | 08/20/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 09/07/2016 | R.F. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #05829 | $19.07 |
| E.D. | 09/19/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 09/19/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $57.62 |
| E.D. | 09/25/2016 | J.L. | TAPENTADOL HCL TAB ER 12HR 150 MG | 60 | 30 | WALGREENS #03749 | $719.48 |
| E.D. | 10/19/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 10/19/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $32.93 |
| E.D. | 11/18/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $44.49 |
| E.D. | 11/18/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 12/18/2016 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #5600 | $44.49 |
| E.D. | 12/18/2016 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 12/22/2016 | J.D. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #05108 | $2.20 |
| E.D. | 12/22/2016 | J.D. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #15261 | $21.07 |
| E.D. | 01/21/2017 | J.D. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #15261 | $21.07 |
| E.D. | 02/17/2017 | J.D. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #15261 | $7.87 |
| E.D. | 03/18/2017 | N.S. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #3738 | $3.70 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| E.D. | 03/18/2017 | N.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #3738 | $289.36 |
| E.D. | 03/18/2017 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $2.37 |
| E.D. | 03/18/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $33.02 |
| E.D. | 03/19/2017 | J.D. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #15261 | $7.87 |
| E.D. | 04/15/2017 | N.S. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #3738 | $3.70 |
| E.D. | 04/17/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $33.02 |
| E.D. | 04/17/2017 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 04/18/2017 | N.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 10 | 30 | WALGREENS #3738 | $193.17 |
| E.D. | 05/11/2017 | N.S. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #3738 | $2.88 |
| E.D. | 05/16/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $33.02 |
| E.D. | 05/16/2017 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 05/18/2017 | N.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #3738 | $98.61 |
| E.D. | 06/15/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5600 | $33.02 |
| E.D. | 06/15/2017 | P.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5600 | $20.56 |
| E.D. | 07/15/2017 | P.S. | METHADONE HCL TAB 10 MG | 200 | 33 | WALGREENS #5600 | $17.20 |
| E.D. | 07/15/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 30 | WALGREENS #5600 | $24.86 |
| E.D. | 08/14/2017 | P.S. | METHADONE HCL TAB 10 MG | 200 | 33 | WALGREENS #5600 | $17.20 |
| E.D. | 08/14/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 30 | WALGREENS #5600 | $24.86 |
| E.D. | 09/13/2017 | P.S. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 30 | WALGREENS #5600 | $24.86 |
| E.D. | 09/13/2017 | P.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #5600 | $15.51 |
| E.D. | 11/20/2017 | J.L. | TAPENTADOL HCL TAB ER 12HR 150 MG | 30 | 30 | WALGREENS #03749 | $392.10 |
| E.D. | 11/23/2018 | J.W. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #07824 | $40.62 |
| E.D. | 05/07/2019 | H.Y. | MORPHINE SULFATE TAB 30 MG | 60 | 30 | WALGREENS #04940 | $13.47 |
| E.D. | 05/24/2019 | H.Y. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #06905 | $7.11 |
| E.D. | 06/05/2019 | H.Y. | MORPHINE SULFATE TAB 30 MG | 60 | 30 | WALGREENS #04940 | $13.47 |
| E.D. | 04/07/2020 | G.M. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #9766 | $18.39 |
| J.H. | 08/13/2012 | S.H. | METHADONE HCL TAB 10 MG | 136 | 11 | WALGREENS #13606 | $7.47 |
| J.H. | 08/13/2012 | S.H. | OXYCODONE HCL TAB 15 MG | 66 | 5 | WALGREENS #13606 | $7.89 |
| J.H. | 08/13/2012 | S.I. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #9926 | $15.72 |
| J.H. | 08/13/2012 | S.I. | METHADONE HCL TAB 10 MG | 135 | 15 | WALGREENS #9926 | $12.72 |
| J.H. | 08/15/2012 | J.D. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #6779 | $5.25 |
| J.H. | 08/16/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 154 | 14 | WALGREENS #5587 | $7.76 |
| J.H. | 08/20/2012 | M.H. | OXYCODONE HCL TAB 15 MG | 90 | 12 | WALGREENS #5587 | $40.47 |
| J.H. | 08/20/2012 | M.H. | METHADONE HCL TAB 10 MG | 21 | 7 | WALGREENS #5587 | $3.05 |
| J.H. | 08/23/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $79.82 |
| J.H. | 08/27/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| J.H. | 08/27/2012 | S.I. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #9926 | $15.72 |
| J.H. | 08/28/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 112 | 9 | WALGREENS #6779 | $47.48 |
| J.H. | 08/29/2012 | D.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 15 | 7 | WALGREENS #12847 | $18.68 |
| J.H. | 08/29/2012 | D.H. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #12847 | $2.66 |
| J.H. | 08/30/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 154 | 14 | WALGREENS #5587 | $7.76 |
| J.H. | 09/01/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #6779 | $14.87 |
| J.H. | 09/01/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 42 | 7 | WALGREENS #6779 | $3.56 |
| J.H. | 09/05/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7357 | $79.82 |
| J.H. | 09/11/2012 | D.H. | OXYCODONE HCL TAB 15 MG | 56 | 4 | WALGREENS #12847 | $5.71 |
| J.H. | 09/13/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 154 | 14 | WALGREENS #6779 | $7.76 |
| J.H. | 09/20/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $79.82 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 09/25/2012 | D.H. | OXYCODONE HCL TAB 15 MG | 64 | 5 | WALGREENS #12847 | $7.45 |
| J.H. | 09/27/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 154 | 14 | WALGREENS #5587 | $7.76 |
| J.H. | 09/30/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 42 | 7 | WALGREENS #6779 | $3.56 |
| J.H. | 09/30/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #6779 | $14.87 |
| J.H. | 10/03/2012 | D.H. | OXYCODONE HCL TAB 15 MG | 64 | 5 | WALGREENS #12135 | $7.45 |
| J.H. | 10/03/2012 | D.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 16 | 8 | WALGREENS #12135 | $22.69 |
| J.H. | 10/03/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7357 | $79.82 |
| J.H. | 10/09/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 45 | 7 | WALGREENS #6779 | $3.86 |
| J.H. | 10/09/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 45 | 7 | WALGREENS #6779 | $15.99 |
| J.H. | 10/09/2012 | K.H. | CARISOPRODOL TAB 350 MG | 30 | 15 | WALGREENS #6779 | $1.28 |
| J.H. | 10/11/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 140 | 14 | WALGREENS #6779 | $7.07 |
| J.H. | 10/15/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 45 | 7 | WALGREENS #6779 | $15.99 |
| J.H. | 10/15/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 45 | 7 | WALGREENS #6779 | $3.86 |
| J.H. | 10/18/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 21 | 3 | WALGREENS #13606 | $17.66 |
| J.H. | 10/22/2012 | S.I. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #9926 | $35.44 |
| J.H. | 10/22/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| J.H. | 10/23/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 28 | 4 | WALGREENS #13606 | $23.16 |
| J.H. | 10/25/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 140 | 14 | WALGREENS #5587 | $7.07 |
| J.H. | 10/26/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 21 | 3 | WALGREENS #7357 | $17.66 |
| J.H. | 10/29/2012 | C.A. | MORPHINE SULFATE TAB ER 30 MG | 15 | 7 | WALGREENS #12847 | $10.58 |
| J.H. | 10/29/2012 | C.A. | OXYCODONE HCL TAB 15 MG | 35 | 3 | WALGREENS #12847 | $6.53 |
| J.H. | 11/05/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| J.H. | 11/08/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 130 | 13 | WALGREENS #6779 | $6.58 |
| J.H. | 11/20/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 49 | 8 | WALGREENS #13606 | $39.69 |
| J.H. | 11/21/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 140 | 14 | WALGREENS #13840 | $7.07 |
| J.H. | 12/03/2012 | C.C. | CYCLOBENZAPRINE HCL TAB 10 MG | 21 | 7 | WALGREENS #7574 | $0.77 |
| J.H. | 12/03/2012 | C.C. | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 20 | 10 | WALGREENS #7574 | $99.90 |
| J.H. | 12/03/2012 | C.C. | OXYCODONE HCL TAB 30 MG | 50 | 12 | WALGREENS #7574 | $17.85 |
| J.H. | 12/05/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 140 | 14 | WALGREENS #13840 | $7.07 |
| J.H. | 12/10/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 49 | 7 | WALGREENS #7357 | $39.69 |
| J.H. | 12/19/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 140 | 14 | WALGREENS #5587 | $7.07 |
| J.H. | 12/30/2012 | C.A. | OXYCODONE HCL TAB 30 MG | 49 | 7 | WALGREENS #7357 | $7.41 |
| J.H. | 12/30/2012 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 15 | 7 | WALGREENS #7357 | $1.66 |
| J.H. | 01/14/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 7 | WALGREENS #6779 | $20.16 |
| J.H. | 01/16/2013 | D.H. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #12847 | $15.31 |
| J.H. | 01/16/2013 | D.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 16 | 8 | WALGREENS #12847 | $47.19 |
| J.H. | 01/21/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 7 | WALGREENS #6779 | $20.16 |
| J.H. | 01/28/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13840 | $20.16 |
| J.H. | 01/29/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #6779 | $38.93 |
| J.H. | 01/30/2013 | D.H. | DIAZEPAM TAB 10 MG | 14 | 7 | WALGREENS #12847 | $2.11 |
| J.H. | 01/30/2013 | D.H. | CARISOPRODOL TAB 350 MG | 7 | 7 | WALGREENS #12847 | $1.55 |
| J.H. | 01/30/2013 | D.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 14 | 7 | WALGREENS #12847 | $41.38 |
| J.H. | 01/30/2013 | D.H. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #12847 | $15.31 |
| J.H. | 02/04/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13840 | $20.16 |
| J.H. | 02/11/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13840 | $20.16 |
| J.H. | 02/11/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 49 | 7 | WALGREENS #7357 | $39.69 |
| J.H. | 02/11/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 15 | 7 | WALGREENS #7357 | $8.88 |

7

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 02/18/2013 | C.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 10 | WALGREENS #13457 | $18.63 |
| J.H. | 02/18/2013 | C.B. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #13457 | $12.55 |
| J.H. | 02/18/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #5587 | $20.16 |
| J.H. | 02/25/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13840 | $20.16 |
| J.H. | 03/03/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5587 | $20.16 |
| J.H. | 03/04/2013 | C.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 5 | 15 | WALGREENS #13457 | $13.93 |
| J.H. | 03/04/2013 | C.B. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #13457 | $12.55 |
| J.H. | 03/04/2013 | C.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 10 | WALGREENS #13457 | $18.63 |
| J.H. | 03/04/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 49 | 7 | WALGREENS #7357 | $39.69 |
| J.H. | 03/04/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 15 | 7 | WALGREENS #7357 | $8.88 |
| J.H. | 03/11/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13840 | $21.14 |
| J.H. | 03/12/2013 | M.H. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $16.63 |
| J.H. | 03/12/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #7357 | $78.25 |
| J.H. | 03/18/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 03/21/2013 | M.H. | METHADONE HCL TAB 10 MG | 21 | 7 | WALGREENS #6779 | $3.05 |
| J.H. | 03/21/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 42 | 10 | WALGREENS #6779 | $34.18 |
| J.H. | 03/25/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5587 | $21.14 |
| J.H. | 03/25/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 13 | WALGREENS #7357 | $78.25 |
| J.H. | 03/25/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $16.63 |
| J.H. | 03/28/2013 | S.A. | FENTANYL TD PATCH 72HR MCG/HR | 15 | 30 | WALGREENS #13606 | $212.57 |
| J.H. | 03/28/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $28.91 |
| J.H. | 03/28/2013 | P.M. | METHADONE HCL TAB 10 MG | 28 | 28 | WALGREENS #2446 | $3.36 |
| J.H. | 04/01/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 04/08/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #9342 | $21.14 |
| J.H. | 04/08/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 13 | WALGREENS #7357 | $78.25 |
| J.H. | 04/08/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $16.63 |
| J.H. | 04/14/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 04/22/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 04/23/2013 | C.B. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #13457 | $12.55 |
| J.H. | 04/25/2013 | S.A. | OXYCODONE HCL TAB 30 MG | 140 | 24 | WALGREENS #13606 | $40.37 |
| J.H. | 04/25/2013 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #13606 | $212.57 |
| J.H. | 04/28/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 05/06/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $21.14 |
| J.H. | 05/12/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $21.14 |
| J.H. | 05/19/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 13 | WALGREENS #7357 | $78.25 |
| J.H. | 05/19/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $16.63 |
| J.H. | 05/20/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $21.14 |
| J.H. | 05/23/2013 | S.A. | OXYCODONE HCL TAB 30 MG | 140 | 24 | WALGREENS #13606 | $40.37 |
| J.H. | 05/23/2013 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #11169 | $212.57 |
| J.H. | 05/23/2013 | P.M. | METHADONE HCL TAB 10 MG | 60 | 30 | WALGREENS #5587 | $6.34 |
| J.H. | 05/23/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #5587 | $30.57 |
| J.H. | 05/25/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $21.14 |
| J.H. | 06/03/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $18.98 |
| J.H. | 06/04/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 42 | 10 | WALGREENS #6779 | $34.18 |
| J.H. | 06/04/2013 | M.H. | METHADONE HCL TAB 10 MG | 35 | 11 | WALGREENS #6779 | $4.33 |
| J.H. | 06/09/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $18.98 |
| J.H. | 06/12/2013 | M.H. | METHADONE HCL TAB 10 MG | 35 | 11 | WALGREENS #6779 | $4.33 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 06/13/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 42 | 10 | WALGREENS #13840 | $34.18 |
| J.H. | 06/16/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 13 | WALGREENS #7357 | $78.25 |
| J.H. | 06/16/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $16.63 |
| J.H. | 06/17/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $18.98 |
| J.H. | 06/20/2013 | P.M. | METHADONE HCL TAB 10 MG | 60 | 30 | WALGREENS #2446 | $6.34 |
| J.H. | 06/20/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $29.18 |
| J.H. | 06/23/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $18.98 |
| J.H. | 07/04/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 42 | 10 | WALGREENS #5587 | $34.18 |
| J.H. | 07/04/2013 | M.H. | METHADONE HCL TAB 10 MG | 35 | 11 | WALGREENS #5587 | $4.33 |
| J.H. | 07/14/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 30 | 4 | WALGREENS #13606 | $24.74 |
| J.H. | 07/18/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 68 | 9 | WALGREENS #12433 | $54.64 |
| J.H. | 07/18/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $29.18 |
| J.H. | 07/18/2013 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #2446 | $9.15 |
| J.H. | 08/04/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $5.21 |
| J.H. | 08/11/2013 | C.A. | OXYCODONE HCL TAB 30 MG | 98 | 13 | WALGREENS #6779 | $78.25 |
| J.H. | 08/11/2013 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #6779 | $16.63 |
| J.H. | 08/15/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #5587 | $29.18 |
| J.H. | 08/15/2013 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #5587 | $9.15 |
| J.H. | 08/27/2013 | C.B. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #13457 | $13.18 |
| J.H. | 08/27/2013 | C.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 5 | 15 | WALGREENS #13457 | $13.93 |
| J.H. | 08/31/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13606 | $6.35 |
| J.H. | 09/09/2013 | C.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 15 | WALGREENS #13457 | $36.61 |
| J.H. | 09/09/2013 | C.B. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #13457 | $13.18 |
| J.H. | 10/10/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $26.98 |
| J.H. | 10/10/2013 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #2446 | $9.15 |
| J.H. | 11/07/2013 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #2446 | $9.15 |
| J.H. | 11/07/2013 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $26.98 |
| J.H. | 11/18/2013 | S.H. | OXYCODONE HCL TAB 15 MG | 140 | 11 | WALGREENS #13606 | $26.80 |
| J.H. | 11/18/2013 | S.H. | METHADONE HCL TAB 10 MG | 252 | 28 | WALGREENS #13606 | $21.65 |
| J.H. | 01/23/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #13606 | $20.84 |
| J.H. | 01/23/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 10 | WALGREENS #13606 | $71.73 |
| J.H. | 02/06/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 10 | WALGREENS #13606 | $71.73 |
| J.H. | 02/06/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $9.68 |
| J.H. | 02/12/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 35 | 3 | WALGREENS #13606 | $11.08 |
| J.H. | 03/13/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $25.34 |
| J.H. | 03/13/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 30 | WALGREENS #11169 | $142.16 |
| J.H. | 04/10/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $21.92 |
| J.H. | 04/10/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 30 | WALGREENS #11169 | $156.24 |
| J.H. | 04/16/2014 | J.P. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #6396 | $7.70 |
| J.H. | 04/16/2014 | J.P. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6396 | $6.78 |
| J.H. | 04/16/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #6396 | $10.86 |
| J.H. | 04/16/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $8.35 |
| J.H. | 04/27/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 20 | WALGREENS #11169 | $156.24 |
| J.H. | 05/05/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #6396 | $10.86 |
| J.H. | 05/05/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $8.35 |
| J.H. | 05/09/2014 | R.E. | METHADONE HCL TAB 10 MG | 280 | 28 | WALGREENS #11169 | $24.16 |
| J.H. | 05/15/2014 | D.F. | OXYCODONE HCL TAB 15 MG | 28 | 4 | WALGREENS #9342 | $2.95 |

9

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 05/15/2014 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 21 | 7 | WALGREENS #9342 | $4.59 |
| J.H. | 05/21/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $23.36 |
| J.H. | 05/21/2014 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 10 | WALGREENS #13606 | $84.20 |
| J.H. | 05/25/2014 | M.C. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13840 | $23.42 |
| J.H. | 05/30/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6396 | $11.57 |
| J.H. | 05/30/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $8.35 |
| J.H. | 06/05/2014 | S.A. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $23.36 |
| J.H. | 06/19/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #2446 | $46.71 |
| J.H. | 06/19/2014 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #2446 | $7.10 |
| J.H. | 06/23/2014 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $18.81 |
| J.H. | 06/23/2014 | P.J. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $33.13 |
| J.H. | 07/25/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $7.02 |
| J.H. | 07/25/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6396 | $7.55 |
| J.H. | 07/28/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $15.89 |
| J.H. | 07/28/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #13606 | $28.10 |
| J.H. | 08/11/2014 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #2446 | $7.10 |
| J.H. | 08/11/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 70 | 14 | WALGREENS #2446 | $35.57 |
| J.H. | 08/13/2014 | P.J. | OXYCODONE HCL TAB 30 MG | 56 | 7 | WALGREENS #7357 | $17.92 |
| J.H. | 10/13/2014 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $33.15 |
| J.H. | 10/20/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #13606 | $27.80 |
| J.H. | 10/20/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $15.74 |
| J.H. | 10/27/2014 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #12433 | $33.15 |
| J.H. | 12/08/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #13840 | $42.35 |
| J.H. | 12/08/2014 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #13840 | $10.10 |
| J.H. | 12/08/2014 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $33.15 |
| J.H. | 12/08/2014 | G.G. | LORAZEPAM TAB 1 MG | 40 | 20 | WALGREENS #13606 | $5.36 |
| J.H. | 12/08/2014 | G.G. | CARISOPRODOL TAB 350 MG | 84 | 14 | WALGREENS #13606 | $5.36 |
| J.H. | 12/08/2014 | G.G. | MORPHINE SULFATE TAB 15 MG | 84 | 14 | WALGREENS #13606 | $10.96 |
| J.H. | 12/22/2014 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #12433 | $26.48 |
| J.H. | 01/13/2015 | J.L. | METHADONE HCL TAB 10 MG | 160 | 13 | WALGREENS #6779 | $6.24 |
| J.H. | 01/14/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $404.55 |
| J.H. | 01/16/2015 | J.J. | OXYMORPHONE HCL TAB 10 MG | 70 | 12 | WALGREENS 11057 | $184.15 |
| J.H. | 01/16/2015 | J.J. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 19 | WALGREENS 11057 | $107.10 |
| J.H. | 01/26/2015 | C.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 5 | 15 | WALGREENS #13457 | $17.95 |
| J.H. | 01/26/2015 | C.B. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #13457 | $9.58 |
| J.H. | 02/05/2015 | M.C. | HYDROMORPHONE HCL TAB 4 MG | 150 | 30 | WALGREENS #16197 | $6.88 |
| J.H. | 02/24/2015 | J.L. | METHADONE HCL TAB 10 MG | 160 | 13 | WALGREENS #6779 | $8.66 |
| J.H. | 03/12/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 03/19/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 03/19/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 03/24/2015 | J.L. | METHADONE HCL TAB 10 MG | 160 | 14 | WALGREENS #6779 | $8.00 |
| J.H. | 03/26/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 03/30/2015 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $24.66 |
| J.H. | 03/30/2015 | P.M. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #5587 | $8.32 |
| J.H. | 03/30/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #5587 | $30.55 |
| J.H. | 04/02/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 04/02/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 04/09/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 04/13/2015 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #11999 | $26.48 |
| J.H. | 04/14/2015 | L.H. | METHADONE HCL TAB 10 MG | 12 | 2 | WALGREENS #15130 | $1.38 |
| J.H. | 04/14/2015 | L.H. | OXYCODONE HCL TAB 15 MG | 10 | 2 | WALGREENS #15130 | $0.52 |
| J.H. | 04/16/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $12.19 |
| J.H. | 04/16/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 04/23/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 04/30/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 04/30/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 05/07/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #2446 | $12.19 |
| J.H. | 05/14/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 05/14/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 05/27/2015 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 10 | WALGREENS #7357 | $49.88 |
| J.H. | 05/28/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 05/28/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #2446 | $23.92 |
| J.H. | 06/01/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #12748 | $55.32 |
| J.H. | 06/01/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #12748 | $15.35 |
| J.H. | 06/04/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #2446 | $12.19 |
| J.H. | 06/08/2015 | C.S. | METHADONE HCL TAB 10 MG | 100 | 16 | WALGREENS #12847 | $12.15 |
| J.H. | 06/08/2015 | C.S. | OXYCODONE HCL TAB 30 MG | 38 | 4 | WALGREENS #12847 | $13.13 |
| J.H. | 06/11/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 06/11/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 06/11/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 30 | 6 | WALGREENS #2446 | $13.51 |
| J.H. | 06/11/2015 | P.M. | METHADONE HCL TAB 10 MG | 21 | 7 | WALGREENS #2446 | $2.51 |
| J.H. | 06/18/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #2446 | $13.51 |
| J.H. | 06/18/2015 | P.M. | METHADONE HCL TAB 10 MG | 21 | 7 | WALGREENS #2446 | $2.51 |
| J.H. | 06/22/2015 | S.A. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #13606 | $22.81 |
| J.H. | 06/25/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $12.19 |
| J.H. | 06/25/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.92 |
| J.H. | 06/25/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 06/25/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #5587 | $26.29 |
| J.H. | 07/02/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #5409 | $12.19 |
| J.H. | 07/06/2015 | C.S. | OXYCODONE HCL TAB 30 MG | 84 | 10 | WALGREENS #12847 | $30.32 |
| J.H. | 07/09/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 140 | 23 | WALGREENS #13606 | $44.47 |
| J.H. | 07/09/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #13606 | $46.42 |
| J.H. | 07/09/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5686 | $4.28 |
| J.H. | 07/09/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #5686 | $26.29 |
| J.H. | 08/03/2015 | C.S. | OXYCODONE HCL TAB 30 MG | 84 | 10 | WALGREENS #12847 | $30.32 |
| J.H. | 08/03/2015 | C.S. | METHADONE HCL TAB 10 MG | 100 | 16 | WALGREENS #12847 | $12.15 |
| J.H. | 08/03/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $28.03 |
| J.H. | 08/03/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $18.97 |
| J.H. | 08/06/2015 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #13606 | $46.42 |
| J.H. | 08/06/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 140 | 23 | WALGREENS #13606 | $44.47 |
| J.H. | 08/20/2015 | D.H. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 28 | 14 | WALGREENS #15130 | $183.22 |
| J.H. | 08/20/2015 | D.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #12847 | $25.64 |
| J.H. | 08/20/2015 | D.H. | DIAZEPAM TAB 10 MG | 28 | 14 | WALGREENS #12847 | $1.60 |
| J.H. | 08/20/2015 | D.H. | CARISOPRODOL TAB 350 MG | 14 | 14 | WALGREENS #12847 | $3.70 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 08/20/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 08/20/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #2446 | $26.29 |
| J.H. | 09/14/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $20.24 |
| J.H. | 09/14/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $29.94 |
| J.H. | 09/15/2015 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $30.01 |
| J.H. | 09/15/2015 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $15.88 |
| J.H. | 09/28/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $21.55 |
| J.H. | 09/28/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $31.94 |
| J.H. | 10/08/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $24.59 |
| J.H. | 10/08/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 10/12/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $31.94 |
| J.H. | 10/12/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $21.55 |
| J.H. | 10/19/2015 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $351.52 |
| J.H. | 10/19/2015 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $33.53 |
| J.H. | 10/27/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $1.56 |
| J.H. | 10/27/2015 | J.P. | METHADONE HCL TAB 10 MG | 70 | 11 | WALGREENS #6396 | $0.57 |
| J.H. | 10/27/2015 | J.P. | OXYCODONE HCL TAB 15 MG | 84 | 21 | WALGREENS #6396 | $7.52 |
| J.H. | 11/02/2015 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $33.53 |
| J.H. | 11/02/2015 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $351.52 |
| J.H. | 11/05/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| J.H. | 11/05/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| J.H. | 11/09/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 26 | WALGREENS #13606 | $19.95 |
| J.H. | 11/09/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| J.H. | 11/09/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $23.01 |
| J.H. | 11/09/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $34.12 |
| J.H. | 11/10/2015 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $30.01 |
| J.H. | 11/10/2015 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $15.88 |
| J.H. | 11/17/2015 | J.P. | METHADONE HCL TAB 10 MG | 112 | 18 | WALGREENS #6396 | $0.34 |
| J.H. | 11/17/2015 | J.P. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #6396 | $9.86 |
| J.H. | 11/19/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| J.H. | 11/19/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| J.H. | 11/19/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5587 | $4.28 |
| J.H. | 11/19/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5587 | $24.59 |
| J.H. | 11/23/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $23.01 |
| J.H. | 11/23/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #12847 | $34.12 |
| J.H. | 11/23/2015 | C.S. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #12847 | $10.49 |
| J.H. | 11/23/2015 | C.S. | OXYCODONE HCL TAB 30 MG | 84 | 10 | WALGREENS #12847 | $31.50 |
| J.H. | 12/03/2015 | B.T. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #13606 | $18.30 |
| J.H. | 12/03/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $24.59 |
| J.H. | 12/03/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 12/07/2015 | D.D. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #12847 | $23.01 |
| J.H. | 12/07/2015 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #9342 | $34.12 |
| J.H. | 12/08/2015 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $15.88 |
| J.H. | 12/08/2015 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $30.01 |
| J.H. | 12/17/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 12/17/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $24.59 |
| J.H. | 12/17/2015 | J.P. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #6396 | $9.85 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 12/17/2015 | J.P. | METHADONE HCL TAB 10 MG | 112 | 18 | WALGREENS #6396 | $0.34 |
| J.H. | 12/31/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| J.H. | 12/31/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $24.59 |
| J.H. | 12/31/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #7357 | $8.46 |
| J.H. | 12/31/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #7357 | $11.83 |
| J.H. | 01/04/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $11.27 |
| J.H. | 01/04/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 17 | WALGREENS #7357 | $27.35 |
| J.H. | 01/18/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $27.35 |
| J.H. | 01/18/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 02/01/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 02/01/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $27.85 |
| J.H. | 02/02/2016 | T.Y. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #13816 | $0.22 |
| J.H. | 02/02/2016 | T.Y. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #13816 | $4.29 |
| J.H. | 02/08/2016 | C.B. | IBUPROFEN TAB 800 MG | 90 | 30 | WALGREENS #13457 | $2.59 |
| J.H. | 02/11/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13606 | $439.56 |
| J.H. | 02/11/2016 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $21.89 |
| J.H. | 02/15/2016 | S.A. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #13606 | $22.62 |
| J.H. | 02/15/2016 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 20 | WALGREENS #13606 | $99.01 |
| J.H. | 02/15/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 02/15/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $27.85 |
| J.H. | 02/16/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $8.81 |
| J.H. | 02/29/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #13606 | $0.80 |
| J.H. | 02/29/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 32 | 8 | WALGREENS #13606 | $1.22 |
| J.H. | 02/29/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| J.H. | 02/29/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 15 | 7 | WALGREENS #13606 | $0.99 |
| J.H. | 02/29/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #5409 | $22.42 |
| J.H. | 02/29/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #5409 | $23.40 |
| J.H. | 02/29/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $13.08 |
| J.H. | 02/29/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 03/10/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5587 | $13.30 |
| J.H. | 03/10/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5587 | $4.52 |
| J.H. | 03/14/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 03/14/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $13.08 |
| J.H. | 03/15/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #13606 | $22.42 |
| J.H. | 03/15/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $23.40 |
| J.H. | 03/22/2016 | C.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 5 | 10 | WALGREENS #16196 | $8.03 |
| J.H. | 03/24/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $36.17 |
| J.H. | 03/24/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.52 |
| J.H. | 03/24/2016 | T.F. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #6396 | $8.88 |
| J.H. | 03/24/2016 | T.F. | METHADONE HCL TAB 10 MG | 63 | 7 | WALGREENS #6396 | $5.69 |
| J.H. | 03/28/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $307.92 |
| J.H. | 03/28/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $13.08 |
| J.H. | 03/29/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $57.68 |
| J.H. | 03/29/2016 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $16.90 |
| J.H. | 04/04/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 85 | 14 | WALGREENS #16186 | $27.04 |
| J.H. | 04/04/2016 | H.S. | MORPHINE SULFATE TAB ER 30 MG | 42 | 21 | WALGREENS #16186 | $19.80 |
| J.H. | 04/04/2016 | T.F. | OXYCODONE HCL TAB 15 MG | 6 | 3 | WALGREENS #7357 | $1.91 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 04/04/2016 | T.F. | METHADONE HCL TAB 10 MG | 27 | 3 | WALGREENS #7357 | $2.87 |
| J.H. | 04/07/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5587 | $36.17 |
| J.H. | 04/07/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5587 | $4.52 |
| J.H. | 04/11/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $13.08 |
| J.H. | 04/11/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $108.47 |
| J.H. | 04/21/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.52 |
| J.H. | 04/21/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $36.17 |
| J.H. | 04/25/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #13606 | $13.81 |
| J.H. | 04/25/2016 | H.S. | METHADONE HCL TAB 10 MG | 60 | 20 | WALGREENS #13606 | $4.29 |
| J.H. | 04/25/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 04/25/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 15 | WALGREENS #7357 | $7.32 |
| J.H. | 04/26/2016 | T.Y. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #13816 | $27.90 |
| J.H. | 04/26/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $57.68 |
| J.H. | 04/26/2016 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $16.90 |
| J.H. | 04/26/2016 | E.F. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #5410 | $23.08 |
| J.H. | 05/05/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $694.95 |
| J.H. | 05/05/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 56 | 10 | WALGREENS#16191 | $38.57 |
| J.H. | 05/05/2016 | P.M. | METHADONE HCL TAB 10 MG | 63 | 21 | WALGREENS #2446 | $6.41 |
| J.H. | 05/05/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 21 | WALGREENS #2446 | $53.88 |
| J.H. | 05/06/2016 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 15 | WALGREENS #11169 | $40.10 |
| J.H. | 05/09/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 21 | 7 | WALGREENS #7357 | $10.79 |
| J.H. | 05/09/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #7357 | $3.87 |
| J.H. | 05/16/2016 | H.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16186 | $5.37 |
| J.H. | 05/16/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 05/16/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 05/16/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #7357 | $7.32 |
| J.H. | 05/19/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 63 | 21 | WALGREENS#16191 | $1,042.18 |
| J.H. | 05/19/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 84 | 21 | WALGREENS#16191 | $57.62 |
| J.H. | 05/24/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 84 | 28 | WALGREENS #9926 | $53.88 |
| J.H. | 05/24/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #9926 | $15.83 |
| J.H. | 05/25/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #6779 | $36.17 |
| J.H. | 05/25/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #6779 | $4.52 |
| J.H. | 05/28/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 05/28/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $7.32 |
| J.H. | 06/07/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 42 | 21 | WALGREENS #2446 | $22.02 |
| J.H. | 06/07/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 105 | 17 | WALGREENS #2446 | $23.15 |
| J.H. | 06/09/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $694.95 |
| J.H. | 06/09/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS#16191 | $38.57 |
| J.H. | 06/09/2016 | P.M. | METHADONE HCL TAB 10 MG | 63 | 21 | WALGREENS #5587 | $6.41 |
| J.H. | 06/09/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 84 | 21 | WALGREENS #5587 | $53.88 |
| J.H. | 06/13/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 126 | 21 | WALGREENS #16186 | $39.64 |
| J.H. | 06/13/2016 | H.S. | METHADONE HCL TAB 10 MG | 63 | 21 | WALGREENS #16186 | $4.29 |
| J.H. | 06/14/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #12847 | $12.93 |
| J.H. | 06/14/2016 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 20 | WALGREENS #7357 | $79.82 |
| J.H. | 06/20/2016 | C.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 20 | WALGREENS #13457 | $23.76 |
| J.H. | 06/21/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 84 | 28 | WALGREENS #9926 | $53.88 |
| J.H. | 06/21/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #9926 | $15.83 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 06/21/2016 | J.L. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #6779 | $6.80 |
| J.H. | 06/23/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 56 | 18 | WALGREENS#16191 | $38.57 |
| J.H. | 06/23/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $694.95 |
| J.H. | 06/28/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #2446 | $17.16 |
| J.H. | 06/28/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #2446 | $21.53 |
| J.H. | 06/30/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.52 |
| J.H. | 06/30/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $36.17 |
| J.H. | 07/02/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 07/02/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 07/02/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $7.32 |
| J.H. | 07/02/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 07/07/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS#16191 | $24.56 |
| J.H. | 07/07/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $347.71 |
| J.H. | 07/14/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $694.95 |
| J.H. | 07/14/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS#16191 | $48.64 |
| J.H. | 07/14/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5587 | $4.52 |
| J.H. | 07/14/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5587 | $36.17 |
| J.H. | 07/18/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 07/18/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 07/18/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #9342 | $21.03 |
| J.H. | 07/18/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #5587 | $7.32 |
| J.H. | 07/19/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #9926 | $15.83 |
| J.H. | 07/19/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 84 | 28 | WALGREENS #9926 | $53.88 |
| J.H. | 07/27/2016 | J.K. | MORPHINE SULFATE TAB ER 30 MG | 30 | 8 | WALGREENS #11169 | $10.94 |
| J.H. | 07/27/2016 | J.K. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #11169 | $6.03 |
| J.H. | 07/27/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5409 | $3.90 |
| J.H. | 07/27/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5409 | $36.17 |
| J.H. | 07/28/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $347.71 |
| J.H. | 07/28/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS#16191 | $24.56 |
| J.H. | 08/01/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 08/01/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 08/01/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 08/01/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $7.32 |
| J.H. | 08/02/2016 | J.K. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #11169 | $6.03 |
| J.H. | 08/02/2016 | J.K. | MORPHINE SULFATE TAB ER 30 MG | 28 | 7 | WALGREENS #11169 | $10.25 |
| J.H. | 08/02/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #5409 | $24.56 |
| J.H. | 08/02/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #5409 | $347.71 |
| J.H. | 08/08/2016 | C.S. | METHADONE HCL TAB 10 MG | 42 | 6 | WALGREENS #12847 | $4.36 |
| J.H. | 08/09/2016 | S.H. | METHADONE HCL TAB 10 MG | 184 | 23 | WALGREENS #12847 | $15.20 |
| J.H. | 08/09/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 92 | 23 | WALGREENS #12847 | $18.56 |
| J.H. | 08/09/2016 | J.K. | MORPHINE SULFATE TAB ER 30 MG | 30 | 8 | WALGREENS #11169 | $10.94 |
| J.H. | 08/09/2016 | J.K. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #11169 | $6.92 |
| J.H. | 08/10/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 6 | 2 | WALGREENS #5409 | $5.64 |
| J.H. | 08/10/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 5 | 2 | WALGREENS #5409 | $83.15 |
| J.H. | 08/11/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $3.90 |
| J.H. | 08/11/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5409 | $22.22 |
| J.H. | 08/13/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 6 | 2 | WALGREENS #5409 | $5.64 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 08/13/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 6 | 2 | WALGREENS #5409 | $99.70 |
| J.H. | 08/15/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 08/15/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 08/15/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #9342 | $21.03 |
| J.H. | 08/15/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #5587 | $7.32 |
| J.H. | 08/15/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 6 | 2 | WALGREENS #5409 | $5.64 |
| J.H. | 08/15/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 6 | 2 | WALGREENS #5409 | $99.70 |
| J.H. | 08/16/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #9926 | $13.35 |
| J.H. | 08/16/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 84 | 28 | WALGREENS #9926 | $32.95 |
| J.H. | 08/17/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 3 | 1 | WALGREENS#16191 | $50.08 |
| J.H. | 08/17/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 4 | 1 | WALGREENS#16191 | $3.92 |
| J.H. | 08/18/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 3 | 1 | WALGREENS#16191 | $50.08 |
| J.H. | 08/18/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 3 | 1 | WALGREENS#16191 | $3.06 |
| J.H. | 08/25/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 7 | 2 | WALGREENS#16191 | $6.50 |
| J.H. | 08/25/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 7 | 2 | WALGREENS#16191 | $116.23 |
| J.H. | 08/29/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 08/29/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 08/29/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #9926 | $35.25 |
| J.H. | 08/29/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $21.03 |
| J.H. | 08/29/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7357 | $7.32 |
| J.H. | 08/30/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 9 | 3 | WALGREENS#16191 | $111.31 |
| J.H. | 08/30/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 10 | 3 | WALGREENS#16191 | $9.08 |
| J.H. | 08/30/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 100 | 25 | WALGREENS #12847 | $20.11 |
| J.H. | 08/30/2016 | S.H. | METHADONE HCL TAB 10 MG | 184 | 23 | WALGREENS #12847 | $15.20 |
| J.H. | 09/01/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 7 | 2 | WALGREENS#16191 | $6.50 |
| J.H. | 09/01/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 7 | 2 | WALGREENS#16191 | $78.93 |
| J.H. | 09/06/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 15 | 5 | WALGREENS#16191 | $248.51 |
| J.H. | 09/08/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $22.22 |
| J.H. | 09/08/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $3.90 |
| J.H. | 09/08/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| J.H. | 09/08/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #6779 | $45.07 |
| J.H. | 09/10/2016 | S.I. | METHADONE HCL TAB 10 MG | 20 | 3 | WALGREENS #9926 | $2.25 |
| J.H. | 09/12/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16186 | $26.73 |
| J.H. | 09/12/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #16186 | $4.29 |
| J.H. | 09/12/2016 | D.G. | OXYCODONE HCL TAB 30 MG | 56 | 9 | WALGREENS #5686 | $18.12 |
| J.H. | 09/12/2016 | D.G. | METHADONE HCL TAB 10 MG | 70 | 14 | WALGREENS #5686 | $5.74 |
| J.H. | 09/12/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 42 | 14 | WALGREENS #12847 | $9.60 |
| J.H. | 09/12/2016 | P.G. | CLONAZEPAM TAB 1 MG | 42 | 14 | WALGREENS #12847 | $7.34 |
| J.H. | 09/12/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #9342 | $306.92 |
| J.H. | 09/12/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #5587 | $6.34 |
| J.H. | 09/13/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 21 | WALGREENS #9926 | $13.35 |
| J.H. | 09/13/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 150 | 25 | WALGREENS #9926 | $58.25 |
| J.H. | 09/15/2016 | B.T. | METHADONE HCL TAB 10 MG | 24 | 4 | WALGREENS #5686 | $3.07 |
| J.H. | 09/21/2016 | B.T. | METHADONE HCL TAB 10 MG | 12 | 2 | WALGREENS #5686 | $2.21 |
| J.H. | 09/21/2016 | B.T. | OXYCODONE HCL TAB 5 MG | 7 | 2 | WALGREENS #5686 | $2.12 |
| J.H. | 09/21/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5409 | $22.22 |
| J.H. | 09/21/2016 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #5409 | $3.90 |

16

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 09/21/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #7357 | $45.07 |
| J.H. | 09/21/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| J.H. | 09/23/2016 | R.G. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #13840 | $6.34 |
| J.H. | 09/23/2016 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #13840 | $27.85 |
| J.H. | 09/23/2016 | B.T. | OXYCODONE HCL TAB 5 MG | 12 | 4 | WALGREENS #5686 | $2.68 |
| J.H. | 09/23/2016 | B.T. | METHADONE HCL TAB 10 MG | 24 | 4 | WALGREENS #5686 | $3.07 |
| J.H. | 09/25/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #7357 | $14.19 |
| J.H. | 09/25/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $390.03 |
| J.H. | 09/26/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #16186 | $56.25 |
| J.H. | 09/26/2016 | H.S. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #16186 | $5.70 |
| J.H. | 09/26/2016 | C.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 20 | WALGREENS #16196 | $5.13 |
| J.H. | 09/26/2016 | D.G. | METHADONE HCL TAB 10 MG | 70 | 14 | WALGREENS #5686 | $5.74 |
| J.H. | 09/26/2016 | D.G. | OXYCODONE HCL TAB 30 MG | 56 | 9 | WALGREENS #5686 | $18.12 |
| J.H. | 09/26/2016 | C.B. | METHADONE HCL TAB 10 MG | 96 | 12 | WALGREENS #13457 | $7.95 |
| J.H. | 09/26/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 42 | 14 | WALGREENS #12847 | $9.60 |
| J.H. | 09/26/2016 | P.G. | CLONAZEPAM TAB 1 MG | 28 | 14 | WALGREENS #12847 | $4.81 |
| J.H. | 09/27/2016 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 09/27/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 100 | 25 | WALGREENS #12847 | $20.11 |
| J.H. | 10/06/2016 | B.T. | OXYCODONE HCL TAB 30 MG | 105 | 15 | WALGREENS #13606 | $19.24 |
| J.H. | 10/06/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $22.22 |
| J.H. | 10/06/2016 | P.M. | METHADONE HCL TAB 10 MG | 56 | 14 | WALGREENS #2446 | $4.95 |
| J.H. | 10/06/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| J.H. | 10/06/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #6779 | $45.07 |
| J.H. | 10/10/2016 | D.G. | METHADONE HCL TAB 10 MG | 75 | 15 | WALGREENS #5686 | $0.42 |
| J.H. | 10/10/2016 | D.G. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #5686 | $17.63 |
| J.H. | 10/10/2016 | P.G. | CLONAZEPAM TAB 1 MG | 28 | 14 | WALGREENS #7554 | $4.81 |
| J.H. | 10/10/2016 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7554 | $519.72 |
| J.H. | 10/10/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 42 | 14 | WALGREENS #7554 | $9.60 |
| J.H. | 10/10/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #5587 | $14.19 |
| J.H. | 10/10/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 11 | WALGREENS #7357 | $390.03 |
| J.H. | 10/11/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 150 | 25 | WALGREENS #9926 | $58.25 |
| J.H. | 10/11/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 21 | WALGREENS #9926 | $13.35 |
| J.H. | 10/17/2016 | M.S. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #5686 | $14.08 |
| J.H. | 10/17/2016 | M.S. | METHADONE HCL TAB 10 MG | 56 | 14 | WALGREENS #5686 | $1.01 |
| J.H. | 10/19/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| J.H. | 10/19/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #6779 | $17.76 |
| J.H. | 10/20/2016 | R.G. | OXYCODONE HCL TAB 30 MG | 21 | 3 | WALGREENS #13840 | $2.49 |
| J.H. | 10/20/2016 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #13840 | $14.20 |
| J.H. | 10/20/2016 | B.T. | OXYCODONE HCL TAB 30 MG | 98 | 12 | WALGREENS #13606 | $18.01 |
| J.H. | 10/20/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $22.22 |
| J.H. | 10/20/2016 | P.M. | METHADONE HCL TAB 10 MG | 56 | 18 | WALGREENS #2446 | $4.95 |
| J.H. | 10/24/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 11 | WALGREENS #7357 | $390.03 |
| J.H. | 10/24/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #7357 | $14.19 |
| J.H. | 10/25/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #16186 | $47.02 |
| J.H. | 10/25/2016 | H.S. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #16186 | $5.70 |
| J.H. | 10/25/2016 | D.G. | OXYCODONE HCL TAB 30 MG | 28 | 4 | WALGREENS #5686 | $14.29 |
| J.H. | 10/25/2016 | D.G. | METHADONE HCL TAB 10 MG | 35 | 7 | WALGREENS #5686 | $0.46 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 10/25/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $18.17 |
| J.H. | 10/25/2016 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 10/27/2016 | D.D. | OXYCODONE HCL TAB 15 MG | 66 | 8 | WALGREENS #12748 | $13.30 |
| J.H. | 10/27/2016 | D.D. | MORPHINE SULFATE TAB ER 60 MG | 22 | 11 | WALGREENS #12748 | $22.28 |
| J.H. | 10/31/2016 | M.S. | METHADONE HCL TAB 10 MG | 56 | 14 | WALGREENS #5686 | $1.01 |
| J.H. | 10/31/2016 | M.S. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #5686 | $14.08 |
| J.H. | 11/03/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #2446 | $32.95 |
| J.H. | 11/03/2016 | P.M. | METHADONE HCL TAB 10 MG | 50 | 12 | WALGREENS #2446 | $4.50 |
| J.H. | 11/07/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 120 | 10 | WALGREENS #5587 | $30.37 |
| J.H. | 11/07/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 11 | WALGREENS #7357 | $390.03 |
| J.H. | 11/08/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 130 | 22 | WALGREENS #9926 | $50.58 |
| J.H. | 11/08/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 21 | WALGREENS #9926 | $13.35 |
| J.H. | 11/17/2016 | B.T. | OXYCODONE HCL TAB 15 MG | 98 | 7 | WALGREENS #13606 | $19.72 |
| J.H. | 11/21/2016 | H.S. | METHADONE HCL TAB 10 MG | 120 | 24 | WALGREENS #16186 | $7.36 |
| J.H. | 11/21/2016 | H.S. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #16186 | $25.20 |
| J.H. | 11/21/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 120 | 10 | WALGREENS #7357 | $30.37 |
| J.H. | 11/21/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 11 | WALGREENS #7357 | $390.03 |
| J.H. | 11/22/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 22 | WALGREENS #12847 | $18.17 |
| J.H. | 11/22/2016 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 11/23/2016 | B.T. | OXYCODONE HCL TAB 15 MG | 98 | 7 | WALGREENS #13606 | $19.72 |
| J.H. | 12/01/2016 | R.G. | OXYCODONE HCL TAB 30 MG | 45 | 7 | WALGREENS #13840 | $4.86 |
| J.H. | 12/01/2016 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 30 | 15 | WALGREENS #13840 | $15.18 |
| J.H. | 12/01/2016 | B.T. | OXYCODONE HCL TAB 15 MG | 98 | 7 | WALGREENS #13606 | $19.72 |
| J.H. | 12/01/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| J.H. | 12/05/2016 | M.S. | METHADONE HCL TAB 10 MG | 62 | 15 | WALGREENS #5686 | $1.05 |
| J.H. | 12/05/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 11 | WALGREENS #9342 | $390.03 |
| J.H. | 12/05/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 120 | 10 | WALGREENS #5587 | $30.37 |
| J.H. | 12/06/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #13606 | $432.15 |
| J.H. | 12/06/2016 | S.I. | METHADONE HCL TAB 10 MG | 15 | 2 | WALGREENS #9926 | $1.88 |
| J.H. | 12/07/2016 | R.L. | METHADONE HCL TAB 10 MG | 135 | 15 | WALGREENS #2446 | $11.02 |
| J.H. | 12/08/2016 | B.T. | OXYCODONE HCL TAB 15 MG | 98 | 7 | WALGREENS #13606 | $19.72 |
| J.H. | 12/09/2016 | S.I. | METHADONE HCL TAB 10 MG | 68 | 9 | WALGREENS #9926 | $5.85 |
| J.H. | 12/13/2016 | J.P. | METHADONE HCL TAB 10 MG | 35 | 7 | WALGREENS #6396 | $0.04 |
| J.H. | 12/13/2016 | J.P. | OXYCODONE HCL TAB 15 MG | 42 | 5 | WALGREENS #6396 | $5.40 |
| J.H. | 12/16/2016 | B.T. | OXYCODONE HCL TAB 15 MG | 196 | 13 | WALGREENS #13606 | $38.69 |
| J.H. | 12/19/2016 | D.R. | OXYCODONE HCL (IR) 10 MG TAB | 30 | 10 | WALGREENS #5686 | $7.03 |
| J.H. | 12/19/2016 | D.R. | LORAZEPAM 1 MG TABLET | 20 | 10 | WALGREENS #5686 | $6.46 |
| J.H. | 12/19/2016 | S.I. | METHADONE HCL TAB 10 MG | 168 | 21 | WALGREENS #9926 | $13.35 |
| J.H. | 12/19/2016 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #9926 | $35.25 |
| J.H. | 12/19/2016 | D.F. | OXYCODONE HCL TAB 15 MG | 180 | 15 | WALGREENS #7357 | $45.09 |
| J.H. | 12/19/2016 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 63 | 16 | WALGREENS #7357 | $584.56 |
| J.H. | 12/20/2016 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 12/20/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $18.17 |
| J.H. | 12/23/2016 | D.G. | OXYCODONE HCL TAB 15 MG | 90 | 16 | WALGREENS #5686 | $37.29 |
| J.H. | 12/23/2016 | D.G. | METHADONE HCL TAB 10 MG | 90 | 13 | WALGREENS #5686 | $9.33 |
| J.H. | 12/27/2016 | J.P. | OXYCODONE HCL TAB 15 MG | 84 | 11 | WALGREENS #6396 | $9.14 |
| J.H. | 12/29/2016 | P.M. | METHADONE HCL TAB 10 MG | 56 | 9 | WALGREENS #2446 | $4.95 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 12/29/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #2446 | $35.25 |
| J.H. | 01/05/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 28 | 14 | WALGREENS #12847 | $33.92 |
| J.H. | 01/07/2017 | D.G. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #5686 | $14.73 |
| J.H. | 01/12/2017 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13840 | $181.25 |
| J.H. | 01/12/2017 | R.G. | OXYCODONE HCL TAB 15 MG | 180 | 18 | WALGREENS #13840 | $39.19 |
| J.H. | 01/19/2017 | D.R. | OXYCODONE HCL (IR) 10 MG TAB | 90 | 30 | WALGREENS #5686 | $21.09 |
| J.H. | 01/19/2017 | D.R. | LORAZEPAM 1 MG TABLET | 60 | 30 | WALGREENS #5686 | $19.37 |
| J.H. | 01/20/2017 | D.G. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #6483 | $14.73 |
| J.H. | 02/09/2017 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #13840 | $449.21 |
| J.H. | 02/09/2017 | R.G. | OXYCODONE HCL TAB 15 MG | 180 | 18 | WALGREENS #13840 | $39.19 |
| J.H. | 02/27/2017 | P.N. | OXYCODONE HCL TAB 15 MG | 70 | 14 | WALGREENS #5638 | $16.08 |
| J.H. | 02/27/2017 | P.N. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #5638 | $5.80 |
| J.H. | 03/13/2017 | B.W. | METHADONE HCL TAB 10 MG | 116 | 14 | WALGREENS #13606 | $1.10 |
| J.H. | 03/20/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $7.26 |
| J.H. | 03/20/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 42 | 7 | WALGREENS #5686 | $57.01 |
| J.H. | 03/20/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 21 | 7 | WALGREENS #5686 | $12.53 |
| J.H. | 03/27/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 42 | 7 | WALGREENS #5686 | $57.01 |
| J.H. | 03/27/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 14 | 7 | WALGREENS #5686 | $8.68 |
| J.H. | 03/27/2017 | P.N. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #5638 | $16.08 |
| J.H. | 03/27/2017 | P.N. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #5638 | $5.80 |
| J.H. | 03/30/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #5686 | $26.51 |
| J.H. | 03/30/2017 | P.M. | METHADONE HCL TAB 10 MG | 112 | 19 | WALGREENS #5686 | $4.25 |
| J.H. | 04/03/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 24 | 12 | WALGREENS #5686 | $13.17 |
| J.H. | 04/03/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 70 | 14 | WALGREENS #5686 | $87.17 |
| J.H. | 04/03/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 48 | 12 | WALGREENS #5686 | $5.95 |
| J.H. | 04/11/2017 | P.J. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #9926 | $24.67 |
| J.H. | 04/11/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #9926 | $449.21 |
| J.H. | 04/15/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 70 | 14 | WALGREENS #5686 | $87.17 |
| J.H. | 04/15/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 24 | 12 | WALGREENS #5686 | $13.17 |
| J.H. | 04/15/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 48 | 12 | WALGREENS #5686 | $5.95 |
| J.H. | 04/20/2017 | B.T. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #13606 | $25.37 |
| J.H. | 04/25/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #5686 | $12.23 |
| J.H. | 04/27/2017 | P.M. | METHADONE HCL TAB 10 MG | 112 | 19 | WALGREENS #5686 | $10.79 |
| J.H. | 04/27/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #5686 | $26.51 |
| J.H. | 04/27/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 70 | 14 | WALGREENS #5686 | $87.17 |
| J.H. | 04/27/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #5686 | $15.20 |
| J.H. | 04/27/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $6.77 |
| J.H. | 05/08/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 80 | 26 | WALGREENS #9926 | $1.80 |
| J.H. | 05/09/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #9926 | $206.37 |
| J.H. | 05/10/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $6.77 |
| J.H. | 05/10/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 70 | 14 | WALGREENS #5686 | $87.17 |
| J.H. | 05/10/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #5686 | $15.20 |
| J.H. | 05/23/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $60.39 |
| J.H. | 05/25/2017 | P.M. | METHADONE HCL TAB 10 MG | 112 | 19 | WALGREENS #5686 | $10.79 |
| J.H. | 05/25/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $16.79 |
| J.H. | 05/25/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $7.26 |
| J.H. | 05/25/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $75.68 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 05/25/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #5686 | $16.39 |
| J.H. | 05/30/2017 | J.L. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #6779 | $5.30 |
| J.H. | 06/05/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 06/05/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 06/06/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5686 | $27.65 |
| J.H. | 06/06/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 135 | 14 | WALGREENS #5587 | $30.92 |
| J.H. | 06/08/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $81.43 |
| J.H. | 06/08/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #5686 | $17.57 |
| J.H. | 06/08/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #5686 | $7.74 |
| J.H. | 06/13/2017 | J.L. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #6779 | $5.30 |
| J.H. | 06/19/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 63 | 21 | WALGREENS #9926 | $18.79 |
| J.H. | 06/19/2017 | S.I. | METHADONE HCL TAB 10 MG | 126 | 21 | WALGREENS #9926 | $12.05 |
| J.H. | 06/20/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 200 | 20 | WALGREENS #13840 | $46.06 |
| J.H. | 06/20/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $35.35 |
| J.H. | 06/20/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $84.30 |
| J.H. | 06/20/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $14.99 |
| J.H. | 06/22/2017 | B.T. | TAPENTADOL HCL TAB ER 12HR 50 MG | 30 | 15 | WALGREENS #13606 | $127.87 |
| J.H. | 06/22/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 16 | 4 | WALGREENS #5686 | $5.33 |
| J.H. | 06/22/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |
| J.H. | 06/22/2017 | J.P. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #5686 | $7.99 |
| J.H. | 07/03/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #5686 | $7.66 |
| J.H. | 07/06/2017 | B.T. | TAPENTADOL HCL TAB ER 12HR 50 MG | 28 | 14 | WALGREENS #13606 | $119.39 |
| J.H. | 07/10/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 07/10/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 07/11/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5686 | $27.65 |
| J.H. | 07/11/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 135 | 14 | WALGREENS #6779 | $30.92 |
| J.H. | 07/18/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $92.92 |
| J.H. | 07/18/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $16.45 |
| J.H. | 07/18/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $38.90 |
| J.H. | 07/24/2017 | M.P. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #15130 | $37.34 |
| J.H. | 07/24/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 07/24/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 07/27/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $35.10 |
| J.H. | 07/27/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |
| J.H. | 07/27/2017 | J.L. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #6779 | $5.30 |
| J.H. | 08/07/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 08/07/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 08/08/2017 | R.G. | OXYCODONE HCL TAB 15 MG | 90 | 7 | WALGREENS #13840 | $13.21 |
| J.H. | 08/08/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 135 | 14 | WALGREENS #13840 | $30.92 |
| J.H. | 08/14/2017 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 19 | WALGREENS #13840 | $60.39 |
| J.H. | 08/15/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $15.48 |
| J.H. | 08/15/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $87.17 |
| J.H. | 08/15/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $36.53 |
| J.H. | 08/21/2017 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $3.76 |
| J.H. | 08/21/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 63 | 21 | WALGREENS #9926 | $18.79 |
| J.H. | 08/21/2017 | S.I. | METHADONE HCL TAB 10 MG | 126 | 21 | WALGREENS #9926 | $12.05 |
| J.H. | 08/24/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 08/24/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $35.10 |
| J.H. | 08/28/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 08/28/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 18 | WALGREENS #7357 | $31.31 |
| J.H. | 09/11/2017 | C.B. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 14 | 14 | WALGREENS #9926 | $35.90 |
| J.H. | 09/11/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 09/11/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 09/12/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $35.35 |
| J.H. | 09/12/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $84.30 |
| J.H. | 09/12/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $14.99 |
| J.H. | 09/18/2017 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 09/18/2017 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $20.21 |
| J.H. | 09/21/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |
| J.H. | 09/21/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $35.10 |
| J.H. | 09/21/2017 | D.K. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 21 | 7 | WALGREENS #6779 | $125.33 |
| J.H. | 09/21/2017 | D.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 14 | 7 | WALGREENS #6779 | $248.76 |
| J.H. | 09/21/2017 | D.K. | OXYCODONE HCL TAB 10 MG | 28 | 7 | WALGREENS #6779 | $9.37 |
| J.H. | 09/25/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 09/25/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 09/25/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 09/26/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5686 | $27.65 |
| J.H. | 10/07/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 8 | WALGREENS #7357 | $31.63 |
| J.H. | 10/09/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 10/09/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 10/10/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $35.35 |
| J.H. | 10/10/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $14.99 |
| J.H. | 10/10/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $84.30 |
| J.H. | 10/16/2017 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $20.21 |
| J.H. | 10/16/2017 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 10/19/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |
| J.H. | 10/19/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $35.10 |
| J.H. | 10/23/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 10/23/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 10/23/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #7357 | $31.63 |
| J.H. | 10/23/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 10/24/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5686 | $27.65 |
| J.H. | 11/05/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #7357 | $31.63 |
| J.H. | 11/05/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 11/06/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 11/06/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 11/07/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #5686 | $14.99 |
| J.H. | 11/07/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 56 | 14 | WALGREENS #5686 | $77.02 |
| J.H. | 11/07/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 56 | 28 | WALGREENS #5686 | $23.09 |
| J.H. | 11/07/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #9926 | $247.58 |
| J.H. | 11/07/2017 | P.J. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #9926 | $31.63 |
| J.H. | 11/13/2017 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $20.21 |
| J.H. | 11/13/2017 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 11/16/2017 | P.M. | METHADONE HCL TAB 10 MG | 140 | 24 | WALGREENS #5686 | $13.31 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| J.H. | 11/16/2017 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 30 | WALGREENS #5686 | $17.93 |
| J.H. | 11/20/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #12748 | $31.86 |
| J.H. | 11/20/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 11/20/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 11/20/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 11/21/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #5686 | $7.66 |
| J.H. | 11/27/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 125 | 21 | WALGREENS #5686 | $20.66 |
| J.H. | 12/04/2017 | S.I. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9926 | $8.29 |
| J.H. | 12/04/2017 | S.I. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #9926 | $12.77 |
| J.H. | 12/05/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 60 | 15 | WALGREENS #5686 | $58.97 |
| J.H. | 12/05/2017 | R.L. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #5686 | $24.70 |
| J.H. | 12/05/2017 | R.L. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $10.45 |
| J.H. | 12/05/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #9926 | $609.58 |
| J.H. | 12/05/2017 | P.J. | OXYCODONE HCL TAB 15 MG | 116 | 14 | WALGREENS #9926 | $32.96 |
| J.H. | 12/11/2017 | S.H. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #12847 | $24.18 |
| J.H. | 12/11/2017 | S.H. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #12847 | $13.94 |
| J.H. | 12/18/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5686 | $27.65 |
| J.H. | 12/18/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 12/18/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 9 | WALGREENS #7357 | $37.89 |
| J.H. | 12/30/2017 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 14 | WALGREENS #7357 | $569.00 |
| J.H. | 12/30/2017 | D.F. | OXYCODONE HCL TAB 15 MG | 112 | 9 | WALGREENS #7357 | $42.68 |
| J.H. | 01/05/2018 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #13840 | $223.72 |
| J.H. | 01/05/2018 | R.G. | OXYCODONE HCL TAB 15 MG | 90 | 8 | WALGREENS #13840 | $21.66 |
| J.H. | 01/09/2018 | M.M. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #13840 | $13.72 |
| J.H. | 01/09/2018 | M.M. | OXYCODONE HCL TAB 15 MG | 135 | 23 | WALGREENS #13840 | $21.50 |
| J.H. | 01/15/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 7 | WALGREENS #7357 | $37.99 |
| J.H. | 01/21/2018 | D.F. | OXYCODONE HCL TAB 15 MG | 42 | 5 | WALGREENS #7357 | $10.59 |
| J.H. | 01/21/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 7 | WALGREENS #7357 | $264.18 |
| J.H. | 01/23/2018 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 100 | 25 | WALGREENS #7357 | $568.25 |
| J.H. | 01/29/2018 | D.F. | OXYCODONE HCL TAB 15 MG | 35 | 4 | WALGREENS #7357 | $8.97 |
| J.H. | 01/29/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 7 | WALGREENS #7357 | $264.18 |
| J.H. | 02/04/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 7 | WALGREENS #7357 | $264.18 |
| J.H. | 02/04/2018 | D.F. | OXYCODONE HCL TAB 15 MG | 35 | 5 | WALGREENS #7357 | $8.97 |
| J.H. | 02/12/2018 | M.M. | OXYCODONE HCL TAB 30 MG | 140 | 28 | WALGREENS #10436 | $17.55 |
| J.H. | 02/12/2018 | M.M. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #10436 | $13.72 |
| J.H. | 02/12/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $395.83 |
| J.H. | 02/12/2018 | D.F. | OXYCODONE HCL TAB 15 MG | 35 | 5 | WALGREENS #7357 | $8.97 |
| J.H. | 02/26/2018 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #7357 | $264.18 |
| J.H. | 02/26/2018 | D.F. | OXYCODONE HCL TAB 15 MG | 35 | 4 | WALGREENS #7357 | $8.97 |
| J.H. | 02/28/2018 | C.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 10 | WALGREENS #16196 | $22.17 |
| J.H. | 03/11/2018 | M.M. | OXYCODONE HCL TAB 30 MG | 150 | 30 | WALGREENS #10306 | $18.73 |
| J.H. | 03/11/2018 | M.M. | METHADONE HCL TAB 10 MG | 175 | 35 | WALGREENS #10306 | $14.26 |
| H.H. | 09/07/2012 | M.C. | OXYCODONE HCL TAB 30 MG | 240 | 40 | WALGREENS #7701 | $189.98 |
| H.H. | 09/07/2012 | M.C. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #7701 | $7.52 |
| H.H. | 09/27/2012 | J.R. | METHADONE HCL TAB 10 MG | 140 | 20 | WALGREENS #6007 | $10.87 |
| H.H. | 10/09/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 180 | 5 | WALGREENS #7678 | $25.21 |
| H.H. | 10/26/2012 | E.L. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #6396 | $40.90 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 12/04/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 15 | WALGREENS #7678 | $7.48 |
| H.H. | 12/04/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $12.71 |
| H.H. | 12/18/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 170 | 21 | WALGREENS #7678 | $10.52 |
| H.H. | 12/18/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 130 | 21 | WALGREENS #7678 | $18.26 |
| H.H. | 12/20/2012 | E.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #10076 | $63.85 |
| H.H. | 04/25/2013 | E.L. | OXYCODONE HCL TAB 15 MG | 240 | 13 | WALGREENS #7357 | $68.17 |
| H.H. | 05/03/2013 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $1,165.72 |
| H.H. | 01/15/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #7357 | $17.21 |
| H.H. | 01/15/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #7357 | $245.24 |
| H.H. | 03/31/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $86.66 |
| H.H. | 03/31/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $37.72 |
| H.H. | 04/09/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 220 | 14 | WALGREENS #6396 | $72.24 |
| H.H. | 04/14/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $35.29 |
| H.H. | 04/18/2014 | J.L. | CLONAZEPAM TAB 1 MG | 60 | 30 | WALGREENS #16196 | $0.16 |
| H.H. | 04/28/2014 | J.D. | METHADONE HCL TAB 10 MG | 72 | 8 | WALGREENS #12847 | $6.79 |
| H.H. | 05/06/2014 | J.D. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12847 | $6.84 |
| H.H. | 05/13/2014 | J.D. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12847 | $6.84 |
| H.H. | 05/27/2014 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 24 | 6 | WALGREENS#16191 | $339.19 |
| H.H. | 05/27/2014 | P.K. | MORPHINE SULFATE TAB 30 MG | 36 | 6 | WALGREENS#16191 | $12.33 |
| H.H. | 05/27/2014 | J.D. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 21 | 7 | WALGREENS #12847 | $2.08 |
| H.H. | 05/27/2014 | J.D. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12847 | $6.84 |
| H.H. | 05/28/2014 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $52.92 |
| H.H. | 05/28/2014 | D.K. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #7357 | $21.05 |
| H.H. | 05/28/2014 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $10.65 |
| H.H. | 05/28/2014 | D.K. | CLONAZEPAM TAB 0.5 MG | 60 | 30 | WALGREENS #7357 | $2.87 |
| H.H. | 05/30/2014 | P.M. | OXYCODONE HCL TAB 15 MG | 220 | 13 | WALGREENS #16196 | $28.16 |
| H.H. | 05/30/2014 | P.M. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 20 | WALGREENS #16196 | $56.95 |
| H.H. | 06/12/2014 | G.B. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #5331 | $18.88 |
| H.H. | 06/12/2014 | G.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 7 | WALGREENS #5331 | $813.44 |
| H.H. | 06/18/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 110 | 16 | WALGREENS #16196 | $30.77 |
| H.H. | 06/18/2014 | P.M. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 20 | WALGREENS #16196 | $37.40 |
| H.H. | 07/03/2014 | P.M. | OXYCODONE HCL TAB 15 MG | 270 | 16 | WALGREENS #16196 | $76.97 |
| H.H. | 07/03/2014 | P.M. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 29 | WALGREENS #16196 | $76.93 |
| H.H. | 07/11/2014 | C.C. | HYDROCODONE-ACETAMINOPHEN TAB 7.5-325 MG | 30 | 7 | WALGREENS #16196 | $7.94 |
| H.H. | 07/11/2014 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,617.01 |
| H.H. | 07/11/2014 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $799.60 |
| H.H. | 07/11/2014 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #16196 | $229.03 |
| H.H. | 07/11/2014 | J.L. | OXYCODONE HCL TAB 15 MG | 100 | 17 | WALGREENS #6265 | $32.60 |
| H.H. | 07/11/2014 | J.L. | OXYCODONE HCL TAB 30 MG | 30 | 15 | WALGREENS #6265 | $9.47 |
| H.H. | 07/11/2014 | J.L. | CARISOPRODOL TAB 350 MG | 150 | 30 | WALGREENS #6265 | $10.07 |
| H.H. | 07/16/2014 | N.H. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 10 | 5 | WALGREENS 11054 | $143.39 |
| H.H. | 07/16/2014 | N.H. | OXYCODONE HCL TAB 15 MG | 15 | 5 | WALGREENS 11054 | $8.36 |
| H.H. | 07/21/2014 | W.B. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 150 | 30 | WALGREENS #7678 | $26.37 |
| H.H. | 07/21/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $37.77 |
| H.H. | 07/21/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $23.77 |
| H.H. | 07/21/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.75 |
| H.H. | 07/21/2014 | N.H. | OXYCODONE HCL TAB 15 MG | 24 | 8 | WALGREENS 11054 | $12.29 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 07/21/2014 | N.H. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 16 | 8 | WALGREENS 11054 | $228.48 |
| H.H. | 08/06/2014 | C.S. | OXYCODONE HCL TAB 30 MG | 200 | 20 | WALGREENS #12560 | $43.65 |
| H.H. | 08/24/2014 | J.D. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 15 | WALGREENS #13457 | $25.14 |
| H.H. | 09/06/2014 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 7 | WALGREENS #16196 | $58.51 |
| H.H. | 09/25/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $61.55 |
| H.H. | 10/16/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $37.37 |
| H.H. | 10/16/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.72 |
| H.H. | 10/16/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $23.52 |
| H.H. | 10/23/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $56.34 |
| H.H. | 10/31/2014 | C.S. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #12560 | $55.04 |
| H.H. | 11/07/2014 | B.S. | HYDROMORPHONE HCL TAB 4 MG | 70 | 7 | WALGREENS #16186 | $6.67 |
| H.H. | 11/07/2014 | B.S. | METHADONE HCL TAB 10 MG | 35 | 7 | WALGREENS #16186 | $4.22 |
| H.H. | 11/19/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $56.34 |
| H.H. | 11/28/2014 | C.S. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #12560 | $59.05 |
| H.H. | 11/28/2014 | C.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #12560 | $58.22 |
| H.H. | 12/08/2014 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $423.58 |
| H.H. | 12/08/2014 | P.K. | MORPHINE SULFATE TAB 30 MG | 45 | 8 | WALGREENS#16191 | $15.00 |
| H.H. | 01/06/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #16186 | $390.16 |
| H.H. | 01/15/2015 | S.R. | OXYCODONE HCL TAB 30 MG | 65 | 7 | WALGREENS #12560 | $12.80 |
| H.H. | 01/21/2015 | M.L. | OXYMORPHONE HCL TAB ER 12HR 5 MG | 30 | 15 | WALGREENS #5410 | $27.92 |
| H.H. | 02/04/2015 | J.J. | OXYMORPHONE HCL TAB 10 MG | 70 | 4 | WALGREENS 11064 | $184.15 |
| H.H. | 02/06/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 230 | 28 | WALGREENS #16196 | $173.58 |
| H.H. | 02/12/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $15.22 |
| H.H. | 02/12/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.34 |
| H.H. | 02/13/2015 | J.J. | OXYMORPHONE HCL TAB 10 MG | 70 | 14 | WALGREENS 11057 | $184.15 |
| H.H. | 02/13/2015 | J.J. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 11 | WALGREENS #11763 | $107.10 |
| H.H. | 02/13/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $44.77 |
| H.H. | 03/02/2015 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #13606 | $11.80 |
| H.H. | 03/02/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $724.54 |
| H.H. | 03/06/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| H.H. | 03/06/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| H.H. | 03/06/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #16196 | $181.10 |
| H.H. | 03/06/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $12.14 |
| H.H. | 03/27/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $15.22 |
| H.H. | 03/27/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.34 |
| H.H. | 04/07/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 210 | 15 | WALGREENS #6396 | $57.51 |
| H.H. | 04/20/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 210 | 15 | WALGREENS #6396 | $57.51 |
| H.H. | 04/24/2015 | P.M. | OXYCODONE HCL TAB 15 MG | 65 | 4 | WALGREENS #16196 | $13.73 |
| H.H. | 04/24/2015 | P.M. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 10 | WALGREENS #16196 | $31.53 |
| H.H. | 05/03/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 196 | 13 | WALGREENS #6396 | $51.59 |
| H.H. | 05/07/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $39.86 |
| H.H. | 05/07/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 115 | 15 | WALGREENS #7574 | $29.70 |
| H.H. | 05/07/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7574 | $10.47 |
| H.H. | 05/07/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $4.01 |
| H.H. | 05/15/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 196 | 13 | WALGREENS #6396 | $51.59 |
| H.H. | 05/21/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 115 | 15 | WALGREENS #7574 | $29.70 |
| H.H. | 05/28/2015 | P.M. | OXYCODONE HCL TAB 15 MG | 270 | 30 | WALGREENS #16196 | $53.87 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 05/29/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $50.54 |
| H.H. | 06/07/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $15.22 |
| H.H. | 06/07/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.34 |
| H.H. | 06/11/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $47.44 |
| H.H. | 06/18/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $21.46 |
| H.H. | 06/18/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $23.55 |
| H.H. | 06/18/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.18 |
| H.H. | 06/23/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $47.44 |
| H.H. | 06/30/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $859.86 |
| H.H. | 06/30/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS#16191 | $23.48 |
| H.H. | 07/02/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.34 |
| H.H. | 07/02/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $15.22 |
| H.H. | 07/06/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $47.44 |
| H.H. | 07/14/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| H.H. | 07/14/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $11.98 |
| H.H. | 07/16/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.18 |
| H.H. | 07/16/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $21.46 |
| H.H. | 07/16/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $23.55 |
| H.H. | 07/23/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #16196 | $187.78 |
| H.H. | 07/23/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| H.H. | 07/23/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| H.H. | 07/28/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| H.H. | 07/28/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $11.98 |
| H.H. | 07/28/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $46.91 |
| H.H. | 08/04/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| H.H. | 08/04/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $11.98 |
| H.H. | 08/07/2015 | J.E. | METHADONE HCL TAB 10 MG | 220 | 18 | WALGREENS #7554 | $24.09 |
| H.H. | 08/11/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $859.86 |
| H.H. | 08/11/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS#16191 | $23.48 |
| H.H. | 09/08/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 11 | WALGREENS#16191 | $23.48 |
| H.H. | 09/08/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $859.86 |
| H.H. | 09/24/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $23.20 |
| H.H. | 09/24/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.67 |
| H.H. | 09/24/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 25 | WALGREENS #7574 | $12.15 |
| H.H. | 09/24/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $36.26 |
| H.H. | 10/05/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 10/08/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #7574 | $22.54 |
| H.H. | 10/12/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 10/12/2015 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $8.57 |
| H.H. | 10/12/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $750.41 |
| H.H. | 10/19/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 10/20/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 136 | 17 | WALGREENS #5331 | $31.78 |
| H.H. | 10/20/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 52 | 17 | WALGREENS #5331 | $45.59 |
| H.H. | 11/02/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 11/09/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 11/16/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 11/19/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $34.26 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 11/19/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.49 |
| H.H. | 11/19/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.05 |
| H.H. | 11/23/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 12/08/2015 | S.R. | OXYCODONE HCL TAB 30 MG | 9 | 1 | WALGREENS #12560 | $5.69 |
| H.H. | 12/08/2015 | S.R. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #12560 | $517.43 |
| H.H. | 12/14/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 12/21/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| H.H. | 12/21/2015 | J.E. | METHADONE HCL TAB 10 MG | 255 | 23 | WALGREENS #9028 | $25.34 |
| H.H. | 12/22/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $11.98 |
| H.H. | 01/04/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 7 | WALGREENS#16191 | $466.40 |
| H.H. | 01/04/2016 | C.C. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #16196 | $1.34 |
| H.H. | 01/11/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 7 | WALGREENS#16191 | $511.70 |
| H.H. | 01/26/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $245.40 |
| H.H. | 01/26/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 150 | 15 | WALGREENS #16196 | $30.22 |
| H.H. | 02/09/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 02/09/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 8 | WALGREENS#16191 | $11.83 |
| H.H. | 02/09/2016 | C.W. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #11763 | $18.17 |
| H.H. | 02/09/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 45 | 15 | WALGREENS #7574 | $5.13 |
| H.H. | 02/09/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #7574 | $405.89 |
| H.H. | 02/09/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #7574 | $20.35 |
| H.H. | 02/12/2016 | B.W. | METHADONE HCL TAB 10 MG | 20 | 3 | WALGREENS #13606 | $2.27 |
| H.H. | 02/12/2016 | B.W. | MORPHINE SULFATE TAB 15 MG | 14 | 4 | WALGREENS #13606 | $2.72 |
| H.H. | 02/12/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 20 | 3 | WALGREENS #13606 | $6.20 |
| H.H. | 02/15/2016 | B.W. | MORPHINE SULFATE TAB 15 MG | 14 | 3 | WALGREENS #6007 | $2.72 |
| H.H. | 02/15/2016 | B.W. | METHADONE HCL TAB 10 MG | 20 | 6 | WALGREENS #6007 | $2.27 |
| H.H. | 02/15/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 20 | 3 | WALGREENS #6007 | $6.20 |
| H.H. | 02/15/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #10977 | $22.85 |
| H.H. | 02/16/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 02/16/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 02/22/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 02/22/2016 | B.W. | MORPHINE SULFATE TAB 15 MG | 16 | 3 | WALGREENS #6007 | $3.02 |
| H.H. | 02/22/2016 | B.W. | METHADONE HCL TAB 10 MG | 24 | 4 | WALGREENS #6007 | $2.61 |
| H.H. | 02/22/2016 | J.E. | MORPHINE SULFATE TAB 30 MG | 90 | 15 | WALGREENS #9028 | $20.12 |
| H.H. | 02/22/2016 | J.E. | METHADONE HCL TAB 10 MG | 165 | 15 | WALGREENS #9028 | $16.92 |
| H.H. | 02/29/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 03/01/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 03/07/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 03/24/2016 | J.E. | MORPHINE SULFATE TAB 30 MG | 90 | 15 | WALGREENS #9028 | $20.12 |
| H.H. | 03/24/2016 | J.E. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 150 | 15 | WALGREENS #9028 | $74.51 |
| H.H. | 03/24/2016 | J.E. | METHADONE HCL TAB 10 MG | 165 | 16 | WALGREENS #9028 | $16.83 |
| H.H. | 03/29/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 03/29/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 04/05/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 11 | WALGREENS#16191 | $496.53 |
| H.H. | 04/05/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 04/12/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 04/12/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 04/13/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #16186 | $105.56 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 04/19/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 04/19/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 15 | WALGREENS#16191 | $496.53 |
| H.H. | 04/20/2016 | J.E. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #9028 | $71.91 |
| H.H. | 04/21/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 70 | 7 | WALGREENS #16196 | $15.80 |
| H.H. | 04/21/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 15 | 7 | WALGREENS #16196 | $10.46 |
| H.H. | 04/22/2016 | J.E. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #9028 | $15.35 |
| H.H. | 04/24/2016 | M.A. | LIDOCAINE HCL URETHRAL/MUCOSAL GEL 2% | 150 | 30 | WALGREENS #7574 | $11.80 |
| H.H. | 04/27/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $105.56 |
| H.H. | 04/28/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $274.51 |
| H.H. | 04/28/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 30 | WALGREENS #16196 | $64.59 |
| H.H. | 05/03/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 05/03/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 05/03/2016 | S.B. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 30 | 15 | WALGREENS #5623 | $54.99 |
| H.H. | 05/05/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $23.84 |
| H.H. | 05/05/2016 | J.F. | DIAZEPAM TAB 5 MG | 45 | 22 | WALGREENS #7574 | $1.56 |
| H.H. | 05/05/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| H.H. | 05/05/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 65 | 21 | WALGREENS #7574 | $28.14 |
| H.H. | 05/10/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 11 | WALGREENS#16191 | $34.98 |
| H.H. | 05/10/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $992.57 |
| H.H. | 05/12/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $110.00 |
| H.H. | 05/24/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $992.57 |
| H.H. | 05/24/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 11 | WALGREENS#16191 | $34.98 |
| H.H. | 05/24/2016 | W.B. | ALPRAZOLAM TAB 0.5 MG | 60 | 30 | WALGREENS #7678 | $8.75 |
| H.H. | 05/24/2016 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $35.60 |
| H.H. | 05/26/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 05/26/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 05/27/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $110.00 |
| H.H. | 05/28/2016 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.40 |
| H.H. | 06/07/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 06/07/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 06/09/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 56 | 7 | WALGREENS #7574 | $52.40 |
| H.H. | 06/14/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 06/14/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 06/15/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $23.17 |
| H.H. | 06/15/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| H.H. | 06/15/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.22 |
| H.H. | 06/15/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $11.93 |
| H.H. | 06/16/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 170 | 22 | WALGREENS #7574 | $154.85 |
| H.H. | 06/21/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 06/21/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 06/23/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 06/23/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 06/28/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS#16191 | $34.98 |
| H.H. | 06/28/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $992.57 |
| H.H. | 06/28/2016 | C.S. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 60 | 30 | WALGREENS #13457 | $1.30 |
| H.H. | 06/28/2016 | C.S. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #13457 | $22.89 |
| H.H. | 07/01/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 45 | 15 | WALGREENS #15553 | $4.61 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 07/01/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $741.52 |
| H.H. | 07/07/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 170 | 22 | WALGREENS #7574 | $167.43 |
| H.H. | 07/11/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 4 | 2 | WALGREENS #6779 | $63.30 |
| H.H. | 07/11/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 6 | 2 | WALGREENS #6779 | $0.65 |
| H.H. | 07/12/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 07/12/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 07/12/2016 | J.J. | FENTANYL TD PATCH 72HR 75 MCG/HR | 10 | 20 | WALGREENS #11763 | $30.33 |
| H.H. | 07/12/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 175 | 11 | WALGREENS #6396 | $43.86 |
| H.H. | 07/12/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6396 | $970.84 |
| H.H. | 07/15/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $569.18 |
| H.H. | 07/15/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 45 | 15 | WALGREENS #15553 | $4.61 |
| H.H. | 07/15/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 9 | 3 | WALGREENS #6779 | $1.95 |
| H.H. | 07/15/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 6 | 3 | WALGREENS #6779 | $98.16 |
| H.H. | 07/19/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 07/19/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 07/22/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 07/22/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 07/25/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 14 | 7 | WALGREENS #6779 | $168.32 |
| H.H. | 07/26/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 07/26/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 07/26/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 175 | 11 | WALGREENS #6396 | $43.86 |
| H.H. | 07/28/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $114.44 |
| H.H. | 07/28/2016 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $36.44 |
| H.H. | 07/30/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $531.30 |
| H.H. | 07/30/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 42 | 14 | WALGREENS #15553 | $4.37 |
| H.H. | 08/01/2016 | D.U. | MORPHINE SULFATE TAB ER 60 MG | 150 | 30 | WALGREENS #12560 | $252.04 |
| H.H. | 08/02/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 08/02/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 08/08/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 10 | WALGREENS#16191 | $17.68 |
| H.H. | 08/08/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 08/09/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 175 | 15 | WALGREENS #6396 | $43.86 |
| H.H. | 08/09/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 22 | WALGREENS #6396 | $417.82 |
| H.H. | 08/10/2016 | D.G. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 105 | 17 | WALGREENS #5331 | $13.47 |
| H.H. | 08/11/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $132.20 |
| H.H. | 08/12/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $22.59 |
| H.H. | 08/12/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 42 | 14 | WALGREENS #15553 | $4.37 |
| H.H. | 08/12/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $583.62 |
| H.H. | 08/15/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 14 | 7 | WALGREENS #6779 | $168.32 |
| H.H. | 08/15/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 22 | 7 | WALGREENS #6779 | $7.58 |
| H.H. | 08/16/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 08/16/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 08/16/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| H.H. | 08/16/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $37.77 |
| H.H. | 08/16/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $1.50 |
| H.H. | 08/16/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $24.52 |
| H.H. | 08/23/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 08/23/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 08/25/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 08/25/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 08/25/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 60 | 8 | WALGREENS #5331 | $71.44 |
| H.H. | 08/26/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 30 | 15 | WALGREENS #15553 | $2.91 |
| H.H. | 08/26/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $24.14 |
| H.H. | 08/26/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $625.24 |
| H.H. | 08/26/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| H.H. | 08/30/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #6396 | $35.27 |
| H.H. | 08/30/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #6396 | $834.69 |
| H.H. | 09/04/2016 | P.M. | OXYCODONE HCL TAB 30 MG | 105 | 15 | WALGREENS 11037 | $94.74 |
| H.H. | 09/09/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $24.14 |
| H.H. | 09/09/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $625.24 |
| H.H. | 09/09/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 30 | 15 | WALGREENS #15553 | $2.91 |
| H.H. | 09/09/2016 | B.T. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #13606 | $21.89 |
| H.H. | 09/12/2016 | P.K. | TESTOSTERONE TD GEL 10MG/ACT (2%) | 60 | 5 | WALGREENS#16191 | $401.33 |
| H.H. | 09/12/2016 | J.J. | OXYCODONE HCL TAB 15 MG | 50 | 10 | WALGREENS #11763 | $6.56 |
| H.H. | 09/12/2016 | J.J. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 10 | WALGREENS #11763 | $19.21 |
| H.H. | 09/23/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 09/23/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 09/23/2016 | B.T. | OXYCODONE HCL TAB 30 MG | 105 | 15 | WALGREENS #13606 | $19.24 |
| H.H. | 09/30/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #6396 | $2.45 |
| H.H. | 10/07/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| H.H. | 10/07/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $21.59 |
| H.H. | 10/10/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 65 | 22 | WALGREENS #13840 | $26.21 |
| H.H. | 10/10/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 21 | WALGREENS #6779 | $696.24 |
| H.H. | 10/10/2016 | R.W. | ALPRAZOLAM TAB 1 MG | 105 | 21 | WALGREENS #6779 | $1.55 |
| H.H. | 10/11/2016 | C.G. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #12560 | $21.89 |
| H.H. | 10/11/2016 | C.S. | CLONAZEPAM TAB 0.5 MG | 60 | 30 | WALGREENS #13457 | $5.95 |
| H.H. | 10/11/2016 | C.S. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 60 | 30 | WALGREENS #13457 | $1.30 |
| H.H. | 10/11/2016 | C.S. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #13457 | $22.89 |
| H.H. | 10/14/2016 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $3.89 |
| H.H. | 10/21/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| H.H. | 10/21/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $21.59 |
| H.H. | 10/24/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 300 | 25 | WALGREENS #16196 | $69.35 |
| H.H. | 10/24/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $259.15 |
| H.H. | 10/31/2016 | R.W. | ALPRAZOLAM TAB 1 MG | 105 | 21 | WALGREENS #6779 | $1.55 |
| H.H. | 10/31/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 21 | WALGREENS #6779 | $552.60 |
| H.H. | 11/02/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $5.52 |
| H.H. | 11/02/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $32.47 |
| H.H. | 11/02/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $13.95 |
| H.H. | 11/02/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| H.H. | 11/08/2016 | D.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 15 | 30 | WALGREENS #6396 | $54.80 |
| H.H. | 11/08/2016 | D.B. | OXYCODONE HCL TAB 15 MG | 210 | 30 | WALGREENS #6396 | $54.95 |
| H.H. | 11/08/2016 | D.B. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #6396 | $13.55 |
| H.H. | 11/08/2016 | D.B. | CLONAZEPAM TAB 0.5 MG | 120 | 30 | WALGREENS #6396 | $4.20 |
| H.H. | 11/08/2016 | A.I. | HYDROCODONE-ACETAMINOPHEN TAB 5-325 MG | 60 | 30 | WALGREENS #6779 | $22.82 |
| H.H. | 11/08/2016 | A.I. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #6779 | $6.04 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 11/08/2016 | A.I. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #6779 | $9.75 |
| H.H. | 11/15/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 11/15/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| H.H. | 11/17/2016 | T.R. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13457 | $18.80 |
| H.H. | 11/17/2016 | T.R. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #13457 | $1,199.63 |
| H.H. | 11/21/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 14 | 7 | WALGREENS #16196 | $61.20 |
| H.H. | 11/21/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 70 | 6 | WALGREENS #16196 | $16.91 |
| H.H. | 11/21/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $789.01 |
| H.H. | 11/21/2016 | R.W. | ALPRAZOLAM TAB 1 MG | 150 | 30 | WALGREENS #6779 | $3.05 |
| H.H. | 11/22/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 11/22/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 11/22/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #6396 | $35.27 |
| H.H. | 11/22/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #6396 | $834.69 |
| H.H. | 11/28/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 210 | 18 | WALGREENS #16196 | $48.83 |
| H.H. | 11/28/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 45 | 23 | WALGREENS #16196 | $194.60 |
| H.H. | 12/02/2016 | D.K. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #7357 | $27.81 |
| H.H. | 12/02/2016 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $0.74 |
| H.H. | 12/02/2016 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #7357 | $53.05 |
| H.H. | 12/02/2016 | D.K. | DIAZEPAM TAB 5 MG | 70 | 35 | WALGREENS #7357 | $0.27 |
| H.H. | 12/02/2016 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $83.85 |
| H.H. | 12/13/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| H.H. | 12/13/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| H.H. | 12/19/2016 | P.M. | OXYCODONE HCL TAB 15 MG | 150 | 12 | WALGREENS #16196 | $35.15 |
| H.H. | 12/19/2016 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 30 | 15 | WALGREENS #16196 | $130.05 |
| H.H. | 12/19/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 180 | 23 | WALGREENS #5331 | $32.45 |
| H.H. | 12/19/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $789.01 |
| H.H. | 12/19/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #6779 | $37.05 |
| H.H. | 12/19/2016 | R.W. | ALPRAZOLAM TAB 1 MG | 150 | 30 | WALGREENS #6779 | $3.05 |
| H.H. | 12/20/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 105 | 17 | WALGREENS#16191 | $52.24 |
| H.H. | 12/20/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 23 | WALGREENS#16191 | $1,488.63 |
| H.H. | 12/20/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #6396 | $35.27 |
| H.H. | 12/20/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #6396 | $834.69 |
| H.H. | 12/28/2016 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $0.74 |
| H.H. | 12/29/2016 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 15 | 7 | WALGREENS #7357 | $21.32 |
| H.H. | 12/29/2016 | D.K. | HYDROMORPHONE HCL TAB 4 MG | 30 | 7 | WALGREENS #7357 | $7.39 |
| H.H. | 12/29/2016 | D.K. | CLONAZEPAM TAB 0.5 MG | 15 | 7 | WALGREENS #7357 | $0.32 |
| H.H. | 01/02/2017 | J.L. | CLONAZEPAM TAB 1 MG | 6 | 2 | WALGREENS #5331 | $0.97 |
| H.H. | 01/03/2017 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $147.31 |
| H.H. | 01/04/2017 | J.L. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #5331 | $0.48 |
| H.H. | 01/16/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #13840 | $19.35 |
| H.H. | 01/16/2017 | R.W. | TEMAZEPAM CAP 30 MG | 30 | 30 | WALGREENS #6779 | $2.63 |
| H.H. | 01/16/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $329.95 |
| H.H. | 01/17/2017 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #6396 | $434.87 |
| H.H. | 01/17/2017 | E.L. | OXYCODONE HCL TAB 15 MG | 140 | 18 | WALGREENS #6396 | $30.65 |
| H.H. | 02/01/2017 | J.J. | FENTANYL TD PATCH 72HR 100 MCG/HR | 10 | 20 | WALGREENS 11064 | $107.73 |
| H.H. | 02/03/2017 | J.L. | CARISOPRODOL TAB 350 MG | 180 | 30 | WALGREENS #5331 | $8.08 |
| H.H. | 02/03/2017 | J.L. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #5331 | $0.48 |

30

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 02/03/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 135 | 30 | WALGREENS #5331 | $14.92 |
| H.H. | 02/07/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 210 | 21 | WALGREENS #16196 | $28.56 |
| H.H. | 02/07/2017 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 42 | 21 | WALGREENS #16196 | $175.62 |
| H.H. | 02/09/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $14.23 |
| H.H. | 02/13/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #13840 | $19.35 |
| H.H. | 02/13/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $5.04 |
| H.H. | 02/13/2017 | R.W. | ALPRAZOLAM TAB 1 MG | 120 | 24 | WALGREENS #6779 | $1.75 |
| H.H. | 02/13/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $622.91 |
| H.H. | 02/14/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS#16191 | $398.81 |
| H.H. | 02/14/2017 | E.L. | OXYCODONE HCL TAB 15 MG | 135 | 11 | WALGREENS #6396 | $29.57 |
| H.H. | 02/14/2017 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #6396 | $721.49 |
| H.H. | 02/21/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 02/23/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $14.23 |
| H.H. | 02/23/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $242.87 |
| H.H. | 02/23/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 56 | 9 | WALGREENS#16191 | $28.09 |
| H.H. | 02/23/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $19.18 |
| H.H. | 03/02/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #16196 | $50.16 |
| H.H. | 03/03/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 63 | 16 | WALGREENS #5331 | $5.49 |
| H.H. | 03/03/2017 | J.L. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #5331 | $0.48 |
| H.H. | 03/03/2017 | J.L. | CARISOPRODOL TAB 350 MG | 180 | 30 | WALGREENS #5331 | $8.08 |
| H.H. | 03/07/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 03/07/2017 | B.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #16196 | $0.93 |
| H.H. | 03/09/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $19.18 |
| H.H. | 03/10/2017 | D.P. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #13606 | $2.65 |
| H.H. | 03/13/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #13840 | $19.35 |
| H.H. | 03/13/2017 | R.W. | ALPRAZOLAM TAB 1 MG | 120 | 30 | WALGREENS #6779 | $1.75 |
| H.H. | 03/13/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $5.04 |
| H.H. | 03/13/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $622.91 |
| H.H. | 03/21/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 03/21/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS#16191 | $398.81 |
| H.H. | 03/21/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $19.18 |
| H.H. | 03/28/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 03/28/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 03/29/2017 | D.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 15 | 29 | WALGREENS #6396 | $37.54 |
| H.H. | 03/29/2017 | D.B. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #6396 | $15.50 |
| H.H. | 03/29/2017 | D.B. | CLONAZEPAM TAB 0.5 MG | 120 | 30 | WALGREENS #6396 | $5.72 |
| H.H. | 03/29/2017 | D.B. | OXYCODONE HCL TAB 15 MG | 190 | 23 | WALGREENS #6396 | $42.00 |
| H.H. | 04/02/2017 | B.M. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16196 | $11.54 |
| H.H. | 04/02/2017 | B.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 30 | 15 | WALGREENS #16196 | $0.94 |
| H.H. | 04/04/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 30 | 15 | WALGREENS #5331 | $19.64 |
| H.H. | 04/04/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 04/05/2017 | J.S. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #2446 | $5.32 |
| H.H. | 04/06/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $19.18 |
| H.H. | 04/10/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $622.91 |
| H.H. | 04/10/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $5.04 |
| H.H. | 04/10/2017 | R.W. | ALPRAZOLAM TAB 1 MG | 120 | 30 | WALGREENS #6779 | $1.75 |
| H.H. | 04/10/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #6779 | $19.35 |

31

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 04/18/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 04/18/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 04/18/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 04/18/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 30 | 15 | WALGREENS #5331 | $19.64 |
| H.H. | 04/20/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 16 | WALGREENS #16196 | $21.56 |
| H.H. | 04/20/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $61.54 |
| H.H. | 04/20/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $24.42 |
| H.H. | 04/20/2017 | L.S. | METHADONE HCL TAB 10 MG | 56 | 28 | WALGREENS #16196 | $2.96 |
| H.H. | 04/20/2017 | S.B. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $23.17 |
| H.H. | 04/20/2017 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7678 | $57.89 |
| H.H. | 04/20/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #7678 | $30.50 |
| H.H. | 04/20/2017 | J.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #7554 | $360.15 |
| H.H. | 04/20/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $19.18 |
| H.H. | 04/21/2017 | D.P. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #13606 | $2.27 |
| H.H. | 04/21/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| H.H. | 04/25/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 04/25/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 05/01/2017 | C.G. | OXYCODONE CAP ER 12HR ABUSE-DETERRENT 27 MG | 7 | 7 | WALGREENS #12560 | $50.85 |
| H.H. | 05/03/2017 | K.D. | OXYCODONE HCL TAB 30 MG | 64 | 16 | WALGREENS #7574 | $17.28 |
| H.H. | 05/03/2017 | K.D. | MORPHINE SULFATE TAB ER 60 MG | 48 | 16 | WALGREENS #7574 | $75.58 |
| H.H. | 05/04/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #16196 | $28.49 |
| H.H. | 05/04/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| H.H. | 05/05/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 05/05/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 30 | 15 | WALGREENS #5331 | $19.64 |
| H.H. | 05/08/2017 | R.W. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6779 | $3.61 |
| H.H. | 05/08/2017 | R.W. | ALPRAZOLAM TAB 1 MG | 120 | 30 | WALGREENS #6779 | $1.75 |
| H.H. | 05/08/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $167.58 |
| H.H. | 05/15/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| H.H. | 05/15/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 56 | 7 | WALGREENS #13606 | $5.97 |
| H.H. | 05/16/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 8 | WALGREENS#16191 | $380.71 |
| H.H. | 05/16/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 05/19/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #6320 | $19.87 |
| H.H. | 05/19/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 30 | 15 | WALGREENS #6320 | $19.64 |
| H.H. | 05/31/2017 | K.D. | MORPHINE SULFATE TAB ER 60 MG | 42 | 14 | WALGREENS #7574 | $66.20 |
| H.H. | 05/31/2017 | K.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #7574 | $15.19 |
| H.H. | 06/01/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| H.H. | 06/02/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 06/02/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #5331 | $18.38 |
| H.H. | 06/05/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 85 | 15 | WALGREENS #5331 | $13.65 |
| H.H. | 06/05/2017 | J.L. | CARISOPRODOL TAB 350 MG | 85 | 14 | WALGREENS #5331 | $4.16 |
| H.H. | 06/05/2017 | J.L. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #5331 | $0.48 |
| H.H. | 06/13/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 06/13/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 06/13/2017 | K.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #7574 | $15.19 |
| H.H. | 06/13/2017 | K.D. | MORPHINE SULFATE TAB ER 60 MG | 42 | 14 | WALGREENS #7574 | $66.20 |
| H.H. | 06/20/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 10 | WALGREENS#16191 | $27.10 |
| H.H. | 06/20/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 06/21/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 06/21/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #5331 | $18.38 |
| H.H. | 06/22/2017 | P.N. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #5638 | $5.80 |
| H.H. | 06/22/2017 | P.N. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #5638 | $16.08 |
| H.H. | 06/28/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| H.H. | 07/05/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #5331 | $18.38 |
| H.H. | 07/05/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.87 |
| H.H. | 07/11/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 07/11/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 07/12/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| H.H. | 07/18/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 07/18/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 07/25/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 10 | WALGREENS#16191 | $27.10 |
| H.H. | 07/25/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 07/27/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| H.H. | 07/31/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #12560 | $32.98 |
| H.H. | 08/07/2017 | L.S. | METHADONE HCL TAB 10 MG | 60 | 30 | WALGREENS #16196 | $3.10 |
| H.H. | 08/07/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $42.94 |
| H.H. | 08/07/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $17.02 |
| H.H. | 08/07/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 95 | 19 | WALGREENS #16196 | $13.37 |
| H.H. | 08/15/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #16196 | $50.16 |
| H.H. | 09/05/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| H.H. | 09/05/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 09/06/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #15553 | $27.71 |
| H.H. | 09/07/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 09/16/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #5331 | $19.90 |
| H.H. | 09/16/2017 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #5331 | $18.38 |
| H.H. | 09/20/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 09/21/2017 | J.E. | MORPHINE SULFATE TAB 30 MG | 105 | 17 | WALGREENS #9028 | $24.16 |
| H.H. | 09/21/2017 | J.E. | METHADONE HCL TAB 10 MG | 150 | 18 | WALGREENS #9028 | $16.73 |
| H.H. | 10/02/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.90 |
| H.H. | 10/03/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 10/16/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 10/16/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $19.90 |
| H.H. | 10/23/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $161.01 |
| H.H. | 10/23/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $3.42 |
| H.H. | 10/30/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 220 | 28 | WALGREENS #5331 | $42.88 |
| H.H. | 11/01/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16196 | $17.98 |
| H.H. | 11/01/2017 | L.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16196 | $4.67 |
| H.H. | 11/01/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $57.19 |
| H.H. | 11/01/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $22.60 |
| H.H. | 11/02/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 11/06/2017 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 30 | 15 | WALGREENS #16196 | $161.64 |
| H.H. | 11/06/2017 | P.M. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #16196 | $40.37 |
| H.H. | 11/14/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #12560 | $29.82 |
| H.H. | 11/16/2017 | J.D. | OXYCODONE HCL TAB 15 MG | 24 | 6 | WALGREENS 11057 | $0.54 |
| H.H. | 11/16/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 11/20/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $30.76 |
| H.H. | 11/20/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $3.42 |
| H.H. | 11/20/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $789.01 |
| H.H. | 11/21/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| H.H. | 11/21/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 11/21/2017 | M.A. | HYDROMORPHONE HCL TAB ER 24HR 8 MG | 30 | 30 | WALGREENS #5331 | $43.45 |
| H.H. | 11/28/2017 | K.W. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6320 | $2.74 |
| H.H. | 11/28/2017 | K.W. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #6320 | $189.36 |
| H.H. | 11/28/2017 | K.W. | CARISOPRODOL TAB 350 MG | 60 | 15 | WALGREENS #6320 | $3.68 |
| H.H. | 11/28/2017 | K.W. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #6320 | $14.04 |
| H.H. | 11/29/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 8 | 2 | WALGREENS #7678 | $2.69 |
| H.H. | 11/29/2017 | S.B. | MORPHINE SULFATE TAB ER 15 MG | 6 | 2 | WALGREENS #7678 | $3.23 |
| H.H. | 12/04/2017 | P.B. | OXYCODONE HCL TAB 30 MG | 220 | 30 | WALGREENS #5331 | $43.19 |
| H.H. | 12/05/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 12/05/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| H.H. | 12/10/2017 | K.W. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6320 | $2.32 |
| H.H. | 12/12/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| H.H. | 12/12/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| H.H. | 12/15/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| H.H. | 12/18/2017 | R.W. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #5686 | $30.76 |
| H.H. | 12/18/2017 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $3.42 |
| H.H. | 12/18/2017 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $789.01 |
| H.H. | 12/19/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 65 | 21 | WALGREENS#16191 | $1,177.36 |
| H.H. | 12/19/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 150 | 21 | WALGREENS#16191 | $80.33 |
| H.H. | 12/26/2017 | K.W. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 32 | 16 | WALGREENS #6320 | $101.28 |
| H.H. | 12/26/2017 | K.W. | OXYCODONE HCL TAB 15 MG | 64 | 16 | WALGREENS #6320 | $3.91 |
| H.H. | 12/26/2017 | K.W. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #6320 | $8.51 |
| H.H. | 12/26/2017 | K.W. | CARISOPRODOL TAB 350 MG | 120 | 30 | WALGREENS #6320 | $6.73 |
| H.H. | 12/27/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #15553 | $618.01 |
| H.H. | 12/27/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $31.63 |
| H.H. | 01/09/2018 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $80.29 |
| H.H. | 01/15/2018 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 30 | WALGREENS #6779 | $319.16 |
| H.H. | 01/15/2018 | R.W. | ALPRAZOLAM TAB 1 MG | 120 | 30 | WALGREENS #6779 | $28.70 |
| H.H. | 01/15/2018 | R.W. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6779 | $35.54 |
| H.H. | 01/15/2018 | R.W. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #6779 | $29.81 |
| H.H. | 01/18/2018 | J.L. | OXYCODONE HCL TAB 30 MG | 126 | 21 | WALGREENS #5331 | $20.09 |
| H.H. | 01/23/2018 | J.S. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #6779 | $4.17 |
| H.H. | 01/24/2018 | L.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16196 | $4.57 |
| H.H. | 01/25/2018 | P.M. | OXYMORPHONE HCL TAB ER 12HR 20 MG | 60 | 30 | WALGREENS #16196 | $332.37 |
| H.H. | 01/25/2018 | P.M. | OXYCODONE HCL TAB 15 MG | 210 | 26 | WALGREENS #16196 | $14.54 |
| H.H. | 01/31/2018 | P.B. | OXYCODONE HCL TAB 30 MG | 200 | 28 | WALGREENS #5331 | $41.94 |
| H.H. | 02/20/2018 | P.K. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 14 | 7 | WALGREENS#16191 | $159.54 |
| H.H. | 02/20/2018 | P.K. | MORPHINE SULFATE TAB 30 MG | 60 | 9 | WALGREENS#16191 | $32.42 |
| H.H. | 02/27/2018 | P.K. | MORPHINE SULFATE TAB 30 MG | 56 | 8 | WALGREENS#16191 | $30.29 |
| H.H. | 02/27/2018 | P.K. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 14 | 7 | WALGREENS#16191 | $159.54 |
| H.H. | 03/06/2018 | P.K. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 14 | 7 | WALGREENS#16191 | $159.54 |
| H.H. | 03/06/2018 | P.K. | MORPHINE SULFATE TAB 30 MG | 55 | 8 | WALGREENS#16191 | $29.76 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| H.H. | 03/08/2018 | J.F. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #7574 | $11.56 |
| H.H. | 03/08/2018 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $9.81 |
| H.H. | 03/09/2018 | M.A. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $14.24 |
| H.H. | 03/13/2018 | P.K. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 14 | 7 | WALGREENS#16191 | $159.54 |
| H.H. | 03/13/2018 | P.K. | MORPHINE SULFATE TAB 30 MG | 52 | 8 | WALGREENS#16191 | $28.16 |
| H.H. | 03/14/2018 | L.S. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #16196 | $11.33 |
| H.H. | 03/20/2018 | P.K. | MORPHINE SULFATE TAB 30 MG | 52 | 8 | WALGREENS#16191 | $28.16 |
| R.I. | 08/14/2012 | M.V. | METHADONE HCL TAB 10 MG | 240 | 26 | WALGREENS #5686 | $24.31 |
| R.I. | 08/14/2012 | M.V. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #5686 | $136.56 |
| R.I. | 08/14/2012 | A.T. | OXYCODONE HCL TAB 15 MG | 56 | 2 | WALGREENS #5409 | $11.70 |
| R.I. | 08/18/2012 | S.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #7573 | $71.44 |
| R.I. | 09/11/2012 | S.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #7573 | $71.44 |
| R.I. | 10/09/2012 | S.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #7573 | $71.44 |
| R.I. | 11/06/2012 | S.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #7573 | $71.44 |
| R.I. | 08/07/2013 | R.S. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #11999 | $24.77 |
| R.I. | 08/07/2013 | R.S. | OXYMORPHONE HCL TAB ER 12HR DETER 30 MG | 60 | 15 | WALGREENS #7357 | $227.45 |
| R.I. | 08/20/2013 | R.S. | OXYMORPHONE HCL TAB ER 12HR DETER 30 MG | 60 | 8 | WALGREENS #7357 | $460.36 |
| R.I. | 09/04/2013 | R.S. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #7357 | $24.77 |
| R.I. | 09/04/2013 | R.S. | OXYMORPHONE HCL TAB ER 12HR DETER 30 MG | 60 | 15 | WALGREENS #7357 | $460.36 |
| R.I. | 09/17/2013 | R.S. | OXYCODONE HCL TAB 30 MG | 60 | 20 | WALGREENS #7357 | $24.77 |
| R.I. | 09/17/2013 | R.S. | OXYMORPHONE HCL TAB ER 12HR DETER 30 MG | 60 | 15 | WALGREENS #7357 | $231.21 |
| R.I. | 10/29/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 24 | 2 | WALGREENS #13606 | $1.88 |
| R.I. | 12/05/2013 | F.N. | METHADONE HCL TAB 10 MG | 55 | 7 | WALGREENS #7357 | $5.36 |
| R.I. | 12/18/2013 | F.N. | METHADONE HCL TAB 10 MG | 55 | 7 | WALGREENS #7357 | $5.36 |
| R.I. | 03/26/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #10977 | $18.97 |
| R.I. | 03/26/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.40 |
| R.I. | 04/02/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.40 |
| R.I. | 04/02/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #12847 | $18.97 |
| R.I. | 04/09/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.40 |
| R.I. | 04/09/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #10977 | $18.97 |
| R.I. | 04/09/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 75 | 9 | WALGREENS #5587 | $55.18 |
| R.I. | 04/16/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #12847 | $18.97 |
| R.I. | 04/16/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.40 |
| R.I. | 04/23/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 75 | 9 | WALGREENS #5587 | $55.18 |
| R.I. | 04/30/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $17.13 |
| R.I. | 04/30/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.40 |
| R.I. | 05/07/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $15.72 |
| R.I. | 05/07/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.04 |
| R.I. | 05/14/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.04 |
| R.I. | 05/14/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $15.72 |
| R.I. | 05/19/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $15.72 |
| R.I. | 05/19/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.04 |
| R.I. | 06/11/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $15.72 |
| R.I. | 06/11/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.04 |
| R.I. | 06/18/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.04 |
| R.I. | 06/18/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $15.72 |
| R.I. | 06/25/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $7.04 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.I. | 06/25/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $15.72 |
| R.I. | 07/02/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $15.72 |
| R.I. | 07/02/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $7.04 |
| R.I. | 07/09/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $6.61 |
| R.I. | 07/09/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $19.47 |
| R.I. | 07/10/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 28 | 7 | WALGREENS 11054 | $388.68 |
| R.I. | 07/10/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS 11054 | $12.12 |
| R.I. | 07/16/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $6.61 |
| R.I. | 07/16/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $19.47 |
| R.I. | 07/23/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #13606 | $6.61 |
| R.I. | 07/23/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #13606 | $19.47 |
| R.I. | 07/30/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #10977 | $19.47 |
| R.I. | 07/30/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #10977 | $6.61 |
| R.I. | 08/13/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $6.61 |
| R.I. | 08/13/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $19.47 |
| R.I. | 08/21/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $20.20 |
| R.I. | 08/21/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $6.48 |
| R.I. | 08/22/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 168 | 21 | WALGREENS #13606 | $33.88 |
| R.I. | 08/28/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $6.48 |
| R.I. | 08/28/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $20.20 |
| R.I. | 09/03/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $20.20 |
| R.I. | 09/03/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 7 | WALGREENS #12847 | $6.48 |
| R.I. | 09/10/2014 | R.G. | METHADONE HCL TAB 10 MG | 60 | 8 | WALGREENS #12847 | $6.31 |
| R.I. | 09/10/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #12847 | $20.20 |
| R.I. | 10/07/2014 | T.C. | OXYCODONE HCL TAB 30 MG | 130 | 17 | WALGREENS #9926 | $9.49 |
| R.I. | 10/21/2014 | C.B. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $63.52 |
| R.I. | 10/21/2014 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $128.77 |
| R.I. | 11/04/2014 | T.C. | OXYCODONE HCL TAB 30 MG | 130 | 17 | WALGREENS #9926 | $42.76 |
| R.I. | 11/18/2014 | T.C. | OXYCODONE HCL TAB 30 MG | 130 | 17 | WALGREENS #9926 | $42.76 |
| R.I. | 12/30/2014 | A.W. | TAPENTADOL HCL TAB ER 12HR 50 MG | 30 | 15 | WALGREENS #6396 | $79.57 |
| R.I. | 03/08/2015 | D.M. | MORPHINE SULFATE TAB ER 15 MG | 15 | 7 | WALGREENS #13606 | $7.05 |
| R.I. | 03/10/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #5686 | $44.83 |
| R.I. | 04/07/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 04/08/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $23.28 |
| R.I. | 04/08/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $571.40 |
| R.I. | 05/05/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 29 | WALGREENS #5686 | $67.21 |
| R.I. | 06/02/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 06/30/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 07/28/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 08/22/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 10/20/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.21 |
| R.I. | 11/24/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $50.41 |
| R.I. | 12/22/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #6396 | $68.21 |
| R.I. | 02/04/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #12847 | $16.60 |
| R.I. | 02/04/2016 | P.G. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #12847 | $12.96 |
| R.I. | 03/02/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 90 | 22 | WALGREENS #12847 | $16.60 |
| R.I. | 03/02/2016 | P.G. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #12847 | $12.96 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.I. | 03/15/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 38 | WALGREENS #5686 | $14.65 |
| R.I. | 04/12/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 29 | WALGREENS #5686 | $97.38 |
| R.I. | 04/12/2016 | S.B. | METHADONE HCL TAB 10 MG | 260 | 29 | WALGREENS #5686 | $26.25 |
| R.I. | 05/10/2016 | S.B. | METHADONE HCL TAB 10 MG | 260 | 28 | WALGREENS #5686 | $26.79 |
| R.I. | 05/10/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.85 |
| R.I. | 05/10/2016 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 110 | 27 | WALGREENS #7357 | $55.15 |
| R.I. | 05/10/2016 | J.L. | OXYCODONE HCL TAB 15 MG | 110 | 27 | WALGREENS #7357 | $11.82 |
| R.I. | 06/07/2016 | S.B. | METHADONE HCL TAB 10 MG | 260 | 28 | WALGREENS #5686 | $26.25 |
| R.I. | 06/07/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 115 | 28 | WALGREENS #5686 | $68.85 |
| R.I. | 06/07/2016 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 110 | 27 | WALGREENS #7357 | $55.15 |
| R.I. | 06/07/2016 | J.L. | OXYCODONE HCL TAB 15 MG | 110 | 27 | WALGREENS #7357 | $11.52 |
| R.I. | 07/05/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 21 | WALGREENS #5686 | $86.73 |
| R.I. | 07/05/2016 | S.B. | METHADONE HCL TAB 10 MG | 189 | 21 | WALGREENS #5686 | $17.31 |
| R.I. | 07/05/2016 | J.L. | OXYCODONE HCL TAB 15 MG | 110 | 27 | WALGREENS #7357 | $13.49 |
| R.I. | 07/05/2016 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 110 | 27 | WALGREENS #7357 | $55.15 |
| R.I. | 07/06/2016 | J.H. | OXYCODONE HCL TAB 10 MG | 90 | 30 | WALGREENS #6007 | $19.30 |
| R.I. | 07/12/2016 | S.H. | METHADONE HCL TAB 10 MG | 220 | 27 | WALGREENS #12847 | $18.02 |
| R.I. | 07/12/2016 | S.H. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #12847 | $23.98 |
| R.I. | 07/24/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 15 | WALGREENS #5686 | $58.13 |
| R.I. | 07/24/2016 | S.B. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #5686 | $9.37 |
| R.I. | 07/26/2016 | J.L. | OXYCODONE HCL TAB 15 MG | 110 | 27 | WALGREENS #7357 | $13.49 |
| R.I. | 07/26/2016 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 110 | 27 | WALGREENS #7357 | $55.15 |
| R.I. | 09/20/2017 | B.B. | GABAPENTIN CAP 100 MG | 30 | 30 | WALGREENS #16199 | $6.15 |
| C.L. | 08/15/2012 | T.L. | OXYCODONE HCL TAB 30 MG | 78 | 15 | WALGREENS 11054 | $26.20 |
| C.L. | 08/15/2012 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS 11054 | $713.58 |
| C.L. | 08/15/2012 | T.L. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS 11054 | $23.26 |
| C.L. | 08/29/2012 | T.L. | OXYCODONE HCL TAB 30 MG | 70 | 14 | WALGREENS 11054 | $23.40 |
| C.L. | 08/29/2012 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS 11054 | $713.58 |
| C.L. | 03/20/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #5686 | $29.41 |
| C.L. | 03/20/2013 | R.B. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #5686 | $15.67 |
| C.L. | 03/26/2014 | T.L. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS 11054 | $5.72 |
| C.L. | 03/26/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 58 | 14 | WALGREENS 11054 | $804.12 |
| C.L. | 03/26/2014 | T.L. | DIAZEPAM TAB 10 MG | 30 | 15 | WALGREENS 11054 | $1.85 |
| C.L. | 03/26/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 73 | 14 | WALGREENS 11054 | $25.10 |
| C.L. | 04/09/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 58 | 14 | WALGREENS 11054 | $804.12 |
| C.L. | 04/09/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 73 | 14 | WALGREENS 11054 | $23.35 |
| C.L. | 05/08/2014 | W.J. | METHADONE HCL TAB 10 MG | 230 | 28 | WALGREENS #16188 | $18.16 |
| C.L. | 05/08/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #16188 | $85.00 |
| C.L. | 07/02/2014 | W.J. | METHADONE HCL TAB 10 MG | 64 | 7 | WALGREENS #16188 | $5.62 |
| C.L. | 07/10/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 20 | WALGREENS #16188 | $31.16 |
| C.L. | 07/10/2014 | W.J. | METHADONE HCL TAB 10 MG | 230 | 25 | WALGREENS #16188 | $1.17 |
| C.L. | 09/11/2014 | W.J. | METHADONE HCL TAB 10 MG | 230 | 29 | WALGREENS #16188 | $1.12 |
| C.L. | 09/11/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #16188 | $31.75 |
| C.L. | 10/09/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 20 | WALGREENS #16188 | $5.59 |
| C.L. | 10/09/2014 | W.J. | METHADONE HCL TAB 10 MG | 230 | 27 | WALGREENS #16188 | $0.86 |
| C.L. | 11/06/2014 | W.J. | METHADONE HCL TAB 10 MG | 173 | 22 | WALGREENS #16188 | $1.27 |
| C.L. | 11/06/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 90 | 23 | WALGREENS #16188 | $6.36 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 11/15/2014 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $10.45 |
| C.L. | 11/20/2014 | G.M. | METHADONE HCL TAB 10 MG | 165 | 14 | WALGREENS #12433 | $14.84 |
| C.L. | 11/20/2014 | G.M. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #12433 | $54.51 |
| C.L. | 11/26/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $5.74 |
| C.L. | 11/26/2014 | W.J. | METHADONE HCL TAB 10 MG | 115 | 20 | WALGREENS #16188 | $1.34 |
| C.L. | 12/04/2014 | G.M. | METHADONE HCL TAB 10 MG | 165 | 14 | WALGREENS #12433 | $14.84 |
| C.L. | 12/04/2014 | G.M. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #12433 | $54.51 |
| C.L. | 12/11/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16188 | $8.46 |
| C.L. | 12/11/2014 | W.J. | METHADONE HCL TAB 10 MG | 173 | 2 | WALGREENS #16188 | $1.68 |
| C.L. | 12/18/2014 | G.M. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #12433 | $54.51 |
| C.L. | 12/18/2014 | G.M. | METHADONE HCL TAB 10 MG | 165 | 14 | WALGREENS #12433 | $14.84 |
| C.L. | 12/31/2014 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $5.74 |
| C.L. | 12/31/2014 | W.J. | METHADONE HCL TAB 10 MG | 115 | 20 | WALGREENS #16188 | $4.37 |
| C.L. | 12/31/2014 | G.M. | METHADONE HCL TAB 10 MG | 165 | 14 | WALGREENS #12433 | $14.84 |
| C.L. | 12/31/2014 | G.M. | OXYCODONE HCL TAB 15 MG | 84 | 14 | WALGREENS #12433 | $54.51 |
| C.L. | 01/29/2015 | J.E. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 30 | 15 | WALGREENS #15130 | $344.42 |
| C.L. | 01/29/2015 | J.E. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS #15130 | $12.71 |
| C.L. | 02/05/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 126 | 21 | WALGREENS #12433 | $39.55 |
| C.L. | 02/05/2015 | G.M. | METHADONE HCL TAB 10 MG | 245 | 20 | WALGREENS #12433 | $21.70 |
| C.L. | 02/12/2015 | J.E. | OXYMORPHONE HCL TAB ER 12HR DETER 30 MG | 30 | 15 | WALGREENS #15130 | $264.17 |
| C.L. | 02/12/2015 | J.E. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS #15130 | $12.71 |
| C.L. | 02/12/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #16188 | $3.62 |
| C.L. | 02/17/2015 | M.L. | OXYCODONE HCL TAB 5 MG | 75 | 15 | WALGREENS #5410 | $24.22 |
| C.L. | 02/27/2015 | W.J. | METHADONE HCL TAB 10 MG | 115 | 14 | WALGREENS #16188 | $11.72 |
| C.L. | 03/03/2015 | M.L. | OXYMORPHONE HCL TAB ER 12HR 5 MG | 30 | 15 | WALGREENS #5410 | $31.98 |
| C.L. | 03/03/2015 | M.L. | OXYCODONE HCL TAB 5 MG | 75 | 2 | WALGREENS #5410 | $24.22 |
| C.L. | 03/04/2015 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 45 | WALGREENS #12748 | $35.24 |
| C.L. | 03/13/2015 | W.J. | METHADONE HCL TAB 10 MG | 115 | 14 | WALGREENS #16188 | $11.72 |
| C.L. | 03/26/2015 | W.J. | METHADONE HCL TAB 10 MG | 115 | 12 | WALGREENS #16188 | $11.72 |
| C.L. | 04/09/2015 | W.J. | METHADONE HCL TAB 10 MG | 110 | 12 | WALGREENS #16188 | $11.24 |
| C.L. | 04/23/2015 | J.B. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #16197 | $38.64 |
| C.L. | 04/23/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #12433 | $11.83 |
| C.L. | 04/23/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #12433 | $6.02 |
| C.L. | 04/24/2015 | W.J. | METHADONE HCL TAB 10 MG | 110 | 12 | WALGREENS #16188 | $11.24 |
| C.L. | 05/06/2015 | J.B. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #16197 | $38.64 |
| C.L. | 05/07/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #9342 | $6.02 |
| C.L. | 05/07/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 20 | WALGREENS #9342 | $11.83 |
| C.L. | 05/22/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 18 | WALGREENS #7357 | $11.83 |
| C.L. | 06/04/2015 | G.M. | METHADONE HCL TAB 10 MG | 130 | 14 | WALGREENS #11999 | $10.54 |
| C.L. | 06/04/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #11999 | $17.83 |
| C.L. | 06/05/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| C.L. | 06/05/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #16188 | $49.10 |
| C.L. | 06/17/2015 | G.M. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #7357 | $10.27 |
| C.L. | 06/17/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $17.83 |
| C.L. | 06/18/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| C.L. | 07/01/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #16188 | $13.27 |
| C.L. | 07/01/2015 | W.J. | METHADONE HCL TAB 10 MG | 50 | 5 | WALGREENS #16188 | $5.54 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 07/09/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #16188 | $49.94 |
| C.L. | 07/09/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| C.L. | 07/21/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $10.69 |
| C.L. | 07/21/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $148.06 |
| C.L. | 07/23/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| C.L. | 07/23/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #2446 | $26.29 |
| C.L. | 07/23/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| C.L. | 07/23/2015 | G.M. | METHADONE HCL TAB 10 MG | 120 | 10 | WALGREENS #7357 | $9.84 |
| C.L. | 08/06/2015 | P.M. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #2446 | $61.00 |
| C.L. | 08/06/2015 | P.M. | METHADONE HCL TAB 10 MG | 42 | 14 | WALGREENS #2446 | $4.28 |
| C.L. | 08/07/2015 | G.M. | METHADONE HCL TAB 10 MG | 120 | 10 | WALGREENS #7357 | $9.84 |
| C.L. | 08/07/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $17.83 |
| C.L. | 08/19/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #16196 | $187.78 |
| C.L. | 08/19/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 29 | WALGREENS #16196 | $867.58 |
| C.L. | 08/19/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 29 | WALGREENS #16196 | $1,755.83 |
| C.L. | 08/19/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $148.06 |
| C.L. | 08/19/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $10.69 |
| C.L. | 08/27/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7574 | $8.29 |
| C.L. | 08/27/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.80 |
| C.L. | 08/27/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.61 |
| C.L. | 08/27/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.56 |
| C.L. | 09/03/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 19 | WALGREENS #16188 | $47.81 |
| C.L. | 09/03/2015 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.79 |
| C.L. | 09/04/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $17.24 |
| C.L. | 09/04/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.38 |
| C.L. | 09/10/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 09/10/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 09/10/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $23.20 |
| C.L. | 09/17/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $95.42 |
| C.L. | 09/17/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $10.57 |
| C.L. | 09/24/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 09/24/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 09/28/2015 | M.C. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #7678 | $52.83 |
| C.L. | 09/28/2015 | M.C. | MORPHINE SULFATE TAB ER 30 MG | 60 | 15 | WALGREENS #7678 | $30.60 |
| C.L. | 09/28/2015 | M.C. | OXYCODONE HCL TAB 10 MG | 90 | 15 | WALGREENS #7678 | $13.43 |
| C.L. | 09/30/2015 | A.T. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #15130 | $10.47 |
| C.L. | 10/01/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 19 | WALGREENS #16188 | $47.78 |
| C.L. | 10/01/2015 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.70 |
| C.L. | 10/08/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 10/08/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 10/13/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $69.09 |
| C.L. | 10/13/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $1.46 |
| C.L. | 10/14/2015 | A.T. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #15130 | $10.47 |
| C.L. | 10/22/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 10/22/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 10/26/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| C.L. | 11/10/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.46 |

39

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 11/10/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $69.09 |
| C.L. | 11/19/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 112 | 18 | WALGREENS #16188 | $48.27 |
| C.L. | 11/19/2015 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.70 |
| C.L. | 12/03/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 12/03/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 12/07/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $447.36 |
| C.L. | 12/08/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.46 |
| C.L. | 12/08/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $67.60 |
| C.L. | 12/17/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #11999 | $8.46 |
| C.L. | 12/17/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| C.L. | 02/09/2016 | B.W. | METHADONE HCL TAB 10 MG | 18 | 3 | WALGREENS #6007 | $2.10 |
| C.L. | 02/09/2016 | B.W. | MORPHINE SULFATE TAB 15 MG | 9 | 3 | WALGREENS #6007 | $1.97 |
| C.L. | 02/09/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 18 | 3 | WALGREENS #6007 | $5.64 |
| C.L. | 03/03/2016 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.70 |
| C.L. | 03/03/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 20 | WALGREENS #16188 | $47.11 |
| C.L. | 03/08/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $29.16 |
| C.L. | 03/22/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 03/22/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| C.L. | 04/07/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $8.01 |
| C.L. | 04/07/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $17.83 |
| C.L. | 04/14/2016 | W.J. | METHADONE HCL TAB 10 MG | 150 | 16 | WALGREENS #16188 | $14.96 |
| C.L. | 04/21/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #11999 | $15.37 |
| C.L. | 04/21/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #11999 | $8.01 |
| C.L. | 04/26/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 04/26/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 05/05/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #11999 | $20.54 |
| C.L. | 05/05/2016 | G.M. | METHADONE HCL TAB 10 MG | 171 | 15 | WALGREENS #11999 | $11.32 |
| C.L. | 05/26/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #11999 | $14.15 |
| C.L. | 05/26/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #11999 | $8.01 |
| C.L. | 06/01/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $7.14 |
| C.L. | 06/15/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 06/15/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $17.99 |
| C.L. | 06/29/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 06/29/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $22.64 |
| C.L. | 06/30/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 85 | 14 | WALGREENS #16188 | $28.89 |
| C.L. | 06/30/2016 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.70 |
| C.L. | 07/07/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $13.33 |
| C.L. | 07/07/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $7.18 |
| C.L. | 07/13/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $22.64 |
| C.L. | 07/13/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 07/21/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $7.18 |
| C.L. | 07/21/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $13.33 |
| C.L. | 07/27/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 07/27/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $22.64 |
| C.L. | 08/11/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $22.64 |
| C.L. | 08/11/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 08/23/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $13.39 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 08/23/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.52 |
| C.L. | 08/25/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $22.64 |
| C.L. | 08/25/2016 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $10.04 |
| C.L. | 08/30/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 32 | 8 | WALGREENS#16191 | $529.60 |
| C.L. | 08/30/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 40 | 7 | WALGREENS#16191 | $20.19 |
| C.L. | 09/01/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.22 |
| C.L. | 09/01/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 112 | 18 | WALGREENS #16188 | $44.95 |
| C.L. | 09/01/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #7357 | $13.33 |
| C.L. | 09/01/2016 | G.M. | METHADONE HCL TAB 10 MG | 112 | 10 | WALGREENS #7357 | $7.06 |
| C.L. | 09/06/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 30 | 5 | WALGREENS#16191 | $15.26 |
| C.L. | 09/06/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 24 | 6 | WALGREENS#16191 | $397.31 |
| C.L. | 09/07/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 28 | 7 | WALGREENS #5587 | $10.76 |
| C.L. | 09/07/2016 | S.M. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #5587 | $5.09 |
| C.L. | 09/13/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 09/13/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 09/14/2016 | S.M. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #5587 | $5.09 |
| C.L. | 09/14/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 28 | 7 | WALGREENS #5587 | $10.76 |
| C.L. | 09/15/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $9.78 |
| C.L. | 09/15/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #7357 | $13.33 |
| C.L. | 09/15/2016 | G.M. | METHADONE HCL TAB 10 MG | 112 | 10 | WALGREENS #7357 | $9.24 |
| C.L. | 09/20/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 8 | WALGREENS#16191 | $17.73 |
| C.L. | 09/20/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 09/20/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $13.39 |
| C.L. | 09/20/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.52 |
| C.L. | 09/21/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 28 | 7 | WALGREENS #11999 | $10.76 |
| C.L. | 09/21/2016 | S.M. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #11999 | $5.09 |
| C.L. | 09/27/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 09/27/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 10/05/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $21.15 |
| C.L. | 10/05/2016 | S.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11999 | $9.80 |
| C.L. | 10/11/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 10/11/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 10/17/2016 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7678 | $54.07 |
| C.L. | 10/17/2016 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #7678 | $17.03 |
| C.L. | 10/18/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 10/18/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 10/18/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.52 |
| C.L. | 10/18/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $13.39 |
| C.L. | 10/19/2016 | S.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11999 | $9.80 |
| C.L. | 10/19/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $12.20 |
| C.L. | 10/25/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| C.L. | 10/25/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| C.L. | 10/27/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $9.78 |
| C.L. | 10/27/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 19 | WALGREENS #16188 | $55.71 |
| C.L. | 11/02/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $12.20 |
| C.L. | 11/02/2016 | S.M. | METHADONE HCL TAB 10 MG | 95 | 12 | WALGREENS #11999 | $8.36 |
| C.L. | 11/02/2016 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 7 | 7 | WALGREENS #11999 | $0.48 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 11/03/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 15 | WALGREENS #6779 | $13.06 |
| C.L. | 11/03/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| C.L. | 11/15/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $1.52 |
| C.L. | 11/15/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $13.39 |
| C.L. | 11/16/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $12.20 |
| C.L. | 11/16/2016 | S.M. | METHADONE HCL TAB 10 MG | 95 | 12 | WALGREENS #11999 | $8.36 |
| C.L. | 11/16/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #5409 | $17.76 |
| C.L. | 11/16/2016 | M.O. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $0.61 |
| C.L. | 11/20/2016 | Y.B. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 60 | 30 | WALGREENS #9342 | $9.75 |
| C.L. | 11/20/2016 | Y.B. | OXYCODONE HCL TAB 15 MG | 90 | 22 | WALGREENS #9342 | $35.25 |
| C.L. | 11/20/2016 | Y.B. | ALPRAZOLAM TAB 0.5 MG | 30 | 30 | WALGREENS #9342 | $5.25 |
| C.L. | 12/08/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 19 | WALGREENS #16188 | $32.32 |
| C.L. | 12/08/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $5.48 |
| C.L. | 12/13/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $1.52 |
| C.L. | 12/13/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $13.39 |
| C.L. | 12/22/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $5.48 |
| C.L. | 01/24/2017 | D.S. | OXYCODONE HCL TAB 30 MG | 80 | 13 | WALGREENS #12748 | $16.04 |
| C.L. | 02/21/2017 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #7357 | $14.74 |
| C.L. | 02/28/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS#16191 | $398.81 |
| C.L. | 03/02/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 9 | WALGREENS #16188 | $24.55 |
| C.L. | 03/02/2017 | W.J. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #16188 | $8.38 |
| C.L. | 03/07/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $34.76 |
| C.L. | 03/07/2017 | R.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #11951 | $54.00 |
| C.L. | 03/07/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #11951 | $90.00 |
| C.L. | 03/16/2017 | W.J. | METHADONE HCL TAB 10 MG | 85 | 9 | WALGREENS #16188 | $8.38 |
| C.L. | 03/16/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 9 | WALGREENS #16188 | $23.86 |
| C.L. | 05/03/2017 | R.B. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #11951 | $27.90 |
| C.L. | 05/03/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $34.76 |
| C.L. | 05/03/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #11951 | $90.00 |
| C.L. | 05/16/2017 | D.A. | HYDROCODONE-ACETAMINOPHEN TAB 7.5-325 MG | 85 | 28 | WALGREENS #12560 | $14.56 |
| C.L. | 05/23/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 05/23/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| C.L. | 05/30/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| C.L. | 05/30/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 05/31/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| C.L. | 05/31/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 05/31/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 06/21/2017 | T.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 85 | 28 | WALGREENS #21331 | $26.01 |
| C.L. | 06/22/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 14 | WALGREENS #16188 | $21.46 |
| C.L. | 06/22/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.72 |
| C.L. | 06/26/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| C.L. | 06/26/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 06/26/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 06/27/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $760.93 |
| C.L. | 07/06/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.72 |
| C.L. | 07/06/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $21.46 |
| C.L. | 07/21/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| C.L. | 07/21/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 07/24/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 07/25/2017 | S.C. | MORPHINE SULFATE TAB ER 15 MG | 42 | 14 | WALGREENS #7574 | $22.85 |
| C.L. | 07/25/2017 | S.C. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7574 | $16.72 |
| C.L. | 07/27/2017 | J.P. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #6396 | $41.96 |
| C.L. | 07/27/2017 | J.P. | METHADONE HCL TAB 10 MG | 120 | 24 | WALGREENS #6396 | $12.60 |
| C.L. | 08/23/2017 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 30 | 30 | WALGREENS #11999 | $0.94 |
| C.L. | 09/19/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 09/19/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 09/19/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| C.L. | 09/26/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| C.L. | 09/26/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 09/28/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 84 | 28 | WALGREENS #12847 | $1,207.35 |
| C.L. | 09/28/2017 | P.G. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #12847 | $19.97 |
| C.L. | 10/12/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $20.09 |
| C.L. | 10/12/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.17 |
| C.L. | 10/17/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 10/17/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 10/17/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| C.L. | 10/26/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 84 | 28 | WALGREENS #12847 | $1,207.35 |
| C.L. | 10/26/2017 | P.G. | OXYCODONE HCL TAB 15 MG | 70 | 15 | WALGREENS #12847 | $19.53 |
| C.L. | 10/27/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.17 |
| C.L. | 10/27/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $20.09 |
| C.L. | 10/31/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 10/31/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| C.L. | 11/07/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 11/07/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 17 | WALGREENS#16191 | $26.65 |
| C.L. | 11/14/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 11/14/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| C.L. | 11/15/2017 | S.C. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #12790 | $14.20 |
| C.L. | 11/15/2017 | S.C. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #12790 | $1.30 |
| C.L. | 11/15/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| C.L. | 11/15/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| C.L. | 11/15/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| C.L. | 11/28/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| C.L. | 11/28/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| C.L. | 12/12/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 42 | 21 | WALGREENS #11951 | $16.65 |
| C.L. | 12/12/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 84 | 21 | WALGREENS #11951 | $24.60 |
| C.L. | 12/12/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 22 | WALGREENS #11951 | $67.73 |
| C.L. | 01/17/2018 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 30 | 15 | WALGREENS #12847 | $400.29 |
| C.L. | 01/17/2018 | P.G. | OXYCODONE HCL TAB 15 MG | 75 | 12 | WALGREENS #12847 | $18.20 |
| P.M. | 08/15/2012 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $80.53 |
| P.M. | 08/15/2012 | G.I. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #11084 | $11.52 |
| P.M. | 08/15/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 08/22/2012 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $32.88 |
| P.M. | 08/22/2012 | J.S. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4635 | $17.65 |
| P.M. | 08/28/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $101.35 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 08/28/2012 | A.R. | MORPHINE SULFATE TAB 30 MG | 60 | 15 | WALGREENS #04862 | $15.10 |
| P.M. | 08/28/2012 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #04042 | $3.00 |
| P.M. | 08/29/2012 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $80.53 |
| P.M. | 08/29/2012 | G.I. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #11084 | $11.52 |
| P.M. | 08/29/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 09/10/2012 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $2.78 |
| P.M. | 09/12/2012 | G.I. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #11084 | $11.52 |
| P.M. | 09/12/2012 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $80.53 |
| P.M. | 09/12/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 09/19/2012 | J.S. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4635 | $16.80 |
| P.M. | 09/19/2012 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $36.17 |
| P.M. | 09/23/2012 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $2.78 |
| P.M. | 09/26/2012 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $51.87 |
| P.M. | 09/26/2012 | G.I. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #11084 | $11.52 |
| P.M. | 09/26/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 09/27/2012 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $14.13 |
| P.M. | 09/27/2012 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #04862 | $339.24 |
| P.M. | 09/27/2012 | A.R. | MORPHINE SULFATE TAB 30 MG | 60 | 15 | WALGREENS #04862 | $15.10 |
| P.M. | 09/27/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $101.35 |
| P.M. | 10/09/2012 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $2.78 |
| P.M. | 10/10/2012 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $35.49 |
| P.M. | 10/10/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 10/15/2012 | J.S. | OXYCODONE HCL TAB 30 MG | 90 | 22 | WALGREENS #4635 | $27.96 |
| P.M. | 10/15/2012 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #4635 | $25.25 |
| P.M. | 10/17/2012 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $82.58 |
| P.M. | 10/24/2012 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $17.85 |
| P.M. | 10/24/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 10/30/2012 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #04862 | $346.52 |
| P.M. | 10/30/2012 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 10/30/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 10/30/2012 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $14.13 |
| P.M. | 11/07/2012 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $107.24 |
| P.M. | 11/07/2012 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #11084 | $9.54 |
| P.M. | 11/07/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 11/11/2012 | R.P. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #03995 | $277.56 |
| P.M. | 11/14/2012 | L.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11084 | $10.47 |
| P.M. | 11/15/2012 | A.R. | MORPHINE SULFATE TAB 30 MG | 60 | 15 | WALGREENS #04862 | $15.10 |
| P.M. | 11/15/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 11/15/2012 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 11/20/2012 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #4635 | $9.54 |
| P.M. | 11/21/2012 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $107.24 |
| P.M. | 11/21/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 11/27/2012 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #04862 | $346.52 |
| P.M. | 11/28/2012 | L.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11084 | $11.38 |
| P.M. | 11/28/2012 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $82.58 |
| P.M. | 11/28/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 11/28/2012 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $34.61 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 11/28/2012 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $23.62 |
| P.M. | 12/04/2012 | R.P. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #03995 | $277.56 |
| P.M. | 12/05/2012 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #11084 | $9.54 |
| P.M. | 12/05/2012 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $107.24 |
| P.M. | 12/12/2012 | L.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11084 | $11.38 |
| P.M. | 12/18/2012 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #4635 | $9.54 |
| P.M. | 12/19/2012 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #4635 | $107.24 |
| P.M. | 12/19/2012 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $29.71 |
| P.M. | 12/24/2012 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $14.13 |
| P.M. | 12/24/2012 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 12/24/2012 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 12/26/2012 | L.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11084 | $11.38 |
| P.M. | 12/26/2012 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $23.62 |
| P.M. | 12/26/2012 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $34.61 |
| P.M. | 01/16/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $22.80 |
| P.M. | 01/30/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $30.31 |
| P.M. | 01/30/2013 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #11084 | $11.78 |
| P.M. | 01/31/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 02/12/2013 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #4635 | $11.78 |
| P.M. | 02/13/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 02/13/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $26.88 |
| P.M. | 02/13/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $96.78 |
| P.M. | 02/27/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $96.78 |
| P.M. | 02/27/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $26.88 |
| P.M. | 02/27/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 03/13/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 03/13/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $26.88 |
| P.M. | 03/13/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #4635 | $96.78 |
| P.M. | 03/13/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $10.00 |
| P.M. | 03/20/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $27.16 |
| P.M. | 03/20/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $26.11 |
| P.M. | 03/21/2013 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $12.55 |
| P.M. | 03/21/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $82.89 |
| P.M. | 03/22/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #04862 | $273.57 |
| P.M. | 03/26/2013 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #4635 | $11.78 |
| P.M. | 03/27/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 03/27/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $96.78 |
| P.M. | 03/27/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #1496 | $36.16 |
| P.M. | 03/27/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #1496 | $6.21 |
| P.M. | 04/09/2013 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #4635 | $11.78 |
| P.M. | 04/10/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 04/10/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $96.78 |
| P.M. | 04/10/2013 | E.G. | OXYCODONE HCL CAP 5 MG | 56 | 7 | WALGREENS #03833 | $24.82 |
| P.M. | 04/10/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #03833 | $36.16 |
| P.M. | 04/10/2013 | J.P. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #4635 | $30.44 |
| P.M. | 04/17/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #07515 | $49.41 |
| P.M. | 04/17/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #07515 | $82.89 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 04/21/2013 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $12.55 |
| P.M. | 04/21/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $146.43 |
| P.M. | 04/24/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $26.88 |
| P.M. | 04/24/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 04/24/2013 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-500 MG | 84 | 14 | WALGREENS #11084 | $11.78 |
| P.M. | 04/24/2013 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #11084 | $96.78 |
| P.M. | 04/24/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $6.08 |
| P.M. | 04/24/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $35.37 |
| P.M. | 04/30/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $82.89 |
| P.M. | 04/30/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $15.78 |
| P.M. | 04/30/2013 | L.S. | METHADONE HCL TAB 10 MG | 270 | 23 | WALGREENS #01450 | $17.43 |
| P.M. | 05/08/2013 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $26.88 |
| P.M. | 05/08/2013 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #11084 | $106.39 |
| P.M. | 05/08/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $6.08 |
| P.M. | 05/08/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $35.37 |
| P.M. | 05/13/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $41.00 |
| P.M. | 05/13/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $23.21 |
| P.M. | 05/13/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $13.83 |
| P.M. | 05/15/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $27.60 |
| P.M. | 05/15/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $40.51 |
| P.M. | 05/22/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $6.08 |
| P.M. | 05/22/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $35.37 |
| P.M. | 06/05/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $35.37 |
| P.M. | 06/05/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $6.08 |
| P.M. | 06/12/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $26.36 |
| P.M. | 06/12/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $38.66 |
| P.M. | 06/19/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $35.37 |
| P.M. | 06/19/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $6.08 |
| P.M. | 07/03/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $5.89 |
| P.M. | 07/03/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $34.01 |
| P.M. | 07/10/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $38.66 |
| P.M. | 07/10/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $26.36 |
| P.M. | 07/17/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $5.89 |
| P.M. | 07/17/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $34.01 |
| P.M. | 07/18/2013 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $3.51 |
| P.M. | 07/18/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $23.21 |
| P.M. | 07/18/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $41.00 |
| P.M. | 07/18/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $13.83 |
| P.M. | 07/31/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $34.01 |
| P.M. | 07/31/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $5.89 |
| P.M. | 08/07/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $38.66 |
| P.M. | 08/07/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $26.36 |
| P.M. | 08/08/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $41.00 |
| P.M. | 08/08/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $23.21 |
| P.M. | 08/12/2013 | D.G. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #03633 | $43.38 |
| P.M. | 08/12/2013 | D.G. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #03633 | $44.97 |
| P.M. | 08/14/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $5.89 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 08/14/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $34.01 |
| P.M. | 08/26/2013 | D.G. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #03633 | $54.54 |
| P.M. | 08/26/2013 | D.G. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #03633 | $43.38 |
| P.M. | 08/27/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $41.00 |
| P.M. | 08/27/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $23.21 |
| P.M. | 08/27/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $13.83 |
| P.M. | 08/28/2013 | E.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #4635 | $34.01 |
| P.M. | 08/28/2013 | E.G. | OXYCODONE HCL TAB 5 MG | 56 | 14 | WALGREENS #4635 | $5.89 |
| P.M. | 09/04/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $38.66 |
| P.M. | 09/04/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $26.36 |
| P.M. | 09/17/2013 | A.R. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #02591 | $11.56 |
| P.M. | 09/17/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $27.03 |
| P.M. | 10/01/2013 | A.R. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #02591 | $11.56 |
| P.M. | 10/01/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $27.03 |
| P.M. | 10/02/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $25.61 |
| P.M. | 10/02/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $37.56 |
| P.M. | 10/08/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 10/08/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 10/08/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $185.48 |
| P.M. | 10/14/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $27.03 |
| P.M. | 10/14/2013 | A.R. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #02591 | $11.56 |
| P.M. | 10/21/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 10/22/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $185.48 |
| P.M. | 10/22/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 10/30/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $69.80 |
| P.M. | 10/30/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $35.72 |
| P.M. | 11/04/2013 | A.R. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #02591 | $20.94 |
| P.M. | 11/04/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $27.03 |
| P.M. | 11/05/2013 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $14.08 |
| P.M. | 11/05/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $185.48 |
| P.M. | 11/05/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 11/05/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 11/15/2013 | A.G. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #11084 | $27.97 |
| P.M. | 11/15/2013 | A.G. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #03014 | $12.85 |
| P.M. | 11/20/2013 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $62.59 |
| P.M. | 11/20/2013 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $104.99 |
| P.M. | 11/20/2013 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $185.48 |
| P.M. | 11/27/2013 | L.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #11084 | $5.98 |
| P.M. | 11/27/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 52 | 26 | WALGREENS #4635 | $64.86 |
| P.M. | 11/27/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #4635 | $33.22 |
| P.M. | 12/11/2013 | L.M. | METHADONE HCL TAB 10 MG | 96 | 12 | WALGREENS #11084 | $9.92 |
| P.M. | 12/20/2013 | D.F. | HYDROMORPHONE HCL TAB 8 MG | 90 | 15 | WALGREENS #02591 | $60.87 |
| P.M. | 12/20/2013 | D.F. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #02591 | $17.32 |
| P.M. | 12/23/2013 | L.M. | METHADONE HCL TAB 10 MG | 128 | 16 | WALGREENS #11084 | $12.85 |
| P.M. | 12/23/2013 | J.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #4635 | $38.22 |
| P.M. | 12/23/2013 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #4635 | $74.72 |
| P.M. | 12/30/2013 | T.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #05139 | $2.77 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 12/30/2013 | T.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 60 | 15 | WALGREENS #05139 | $8.92 |
| P.M. | 12/31/2013 | T.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #05139 | $22.79 |
| P.M. | 01/20/2014 | B.R. | CARISOPRODOL TAB 350 MG | 84 | 28 | WALGREENS #11084 | $35.97 |
| P.M. | 01/20/2014 | B.R. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #11084 | $54.64 |
| P.M. | 02/07/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $140.14 |
| P.M. | 02/07/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $14.03 |
| P.M. | 02/07/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $31.85 |
| P.M. | 02/10/2014 | T.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #05139 | $10.84 |
| P.M. | 02/17/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $63.01 |
| P.M. | 02/17/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $73.42 |
| P.M. | 02/22/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $75.57 |
| P.M. | 02/22/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 15 | WALGREENS #04862 | $76.98 |
| P.M. | 02/22/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $7.32 |
| P.M. | 03/15/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $7.32 |
| P.M. | 03/15/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $75.57 |
| P.M. | 03/15/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $76.98 |
| P.M. | 03/17/2014 | B.R. | CARISOPRODOL TAB 350 MG | 84 | 28 | WALGREENS #11084 | $35.97 |
| P.M. | 03/17/2014 | B.R. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #11084 | $64.04 |
| P.M. | 03/17/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 03/17/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $76.79 |
| P.M. | 03/17/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $28.96 |
| P.M. | 03/18/2014 | T.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #05139 | $2.97 |
| P.M. | 03/18/2014 | T.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #05139 | $10.84 |
| P.M. | 03/18/2014 | T.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 20 | 5 | WALGREENS #05139 | $4.83 |
| P.M. | 03/31/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 04/11/2014 | A.R. | HYDROMORPHONE HCL TAB 4 MG | 60 | 15 | WALGREENS #03559 | $2.95 |
| P.M. | 04/14/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 04/14/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $37.52 |
| P.M. | 04/14/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $99.18 |
| P.M. | 04/28/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 05/02/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 05/02/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 05/12/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 144 | 16 | WALGREENS #9318 | $23.44 |
| P.M. | 05/12/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $37.52 |
| P.M. | 05/12/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $99.18 |
| P.M. | 05/16/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 05/16/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 05/28/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 108 | 12 | WALGREENS #9318 | $17.97 |
| P.M. | 05/29/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 05/29/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 06/02/2014 | M.G. | HYDROMORPHONE HCL TAB 8 MG | 240 | 30 | WALGREENS #4635 | $71.36 |
| P.M. | 06/05/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $103.19 |
| P.M. | 06/05/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $11.73 |
| P.M. | 06/05/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $98.62 |
| P.M. | 06/09/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 06/09/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 06/09/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $37.52 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 06/09/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $99.18 |
| P.M. | 06/13/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 06/13/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 06/20/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $12.05 |
| P.M. | 06/20/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $87.68 |
| P.M. | 06/23/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 06/23/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 06/25/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $29.44 |
| P.M. | 06/26/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 06/26/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 07/07/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 07/07/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 07/07/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $84.88 |
| P.M. | 07/07/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $35.76 |
| P.M. | 07/09/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $5.87 |
| P.M. | 07/09/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $29.44 |
| P.M. | 07/09/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $31.34 |
| P.M. | 07/10/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 07/10/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 07/14/2014 | B.A. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #11084 | $17.57 |
| P.M. | 07/14/2014 | B.A. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #4635 | $80.28 |
| P.M. | 07/21/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 07/21/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 08/01/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 08/01/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 08/04/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 08/04/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $20.70 |
| P.M. | 08/04/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #4635 | $33.32 |
| P.M. | 08/04/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #4635 | $79.57 |
| P.M. | 08/09/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $3.02 |
| P.M. | 08/09/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $24.26 |
| P.M. | 08/09/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $12.26 |
| P.M. | 08/14/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 08/15/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 08/16/2014 | A.R. | DIAZEPAM TAB 10 MG | 15 | 15 | WALGREENS #04862 | $0.70 |
| P.M. | 08/16/2014 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $5.04 |
| P.M. | 08/16/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $29.83 |
| P.M. | 08/16/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $28.02 |
| P.M. | 08/16/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $5.61 |
| P.M. | 08/18/2014 | C.H. | METHADONE HCL TAB 10 MG | 128 | 16 | WALGREENS #9318 | $1.30 |
| P.M. | 08/18/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 144 | 16 | WALGREENS #9318 | $31.24 |
| P.M. | 08/22/2014 | T.M. | MORPHINE SULFATE TAB ER 30 MG | 60 | 15 | WALGREENS #05139 | $32.80 |
| P.M. | 08/22/2014 | T.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #05139 | $8.11 |
| P.M. | 08/22/2014 | T.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #05139 | $3.46 |
| P.M. | 08/23/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $13.21 |
| P.M. | 08/23/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $3.20 |
| P.M. | 08/23/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $24.26 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 08/29/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 08/29/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 09/03/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 108 | 12 | WALGREENS #9318 | $29.44 |
| P.M. | 09/03/2014 | C.H. | METHADONE HCL TAB 10 MG | 96 | 12 | WALGREENS #9318 | $1.36 |
| P.M. | 09/03/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #4635 | $31.64 |
| P.M. | 09/03/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 52 | 26 | WALGREENS #4635 | $75.02 |
| P.M. | 09/04/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $13.21 |
| P.M. | 09/04/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $3.20 |
| P.M. | 09/04/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $24.26 |
| P.M. | 09/04/2014 | T.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #05139 | $3.46 |
| P.M. | 09/04/2014 | T.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #05139 | $8.11 |
| P.M. | 09/04/2014 | T.M. | MORPHINE SULFATE TAB ER 30 MG | 60 | 15 | WALGREENS #05139 | $32.80 |
| P.M. | 09/12/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 09/12/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 09/15/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $34.08 |
| P.M. | 09/15/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 09/18/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $13.21 |
| P.M. | 09/18/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $3.20 |
| P.M. | 09/18/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $24.26 |
| P.M. | 09/26/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 09/26/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 09/29/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $11.93 |
| P.M. | 09/29/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #5141 | $34.08 |
| P.M. | 09/29/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $80.71 |
| P.M. | 09/29/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $34.00 |
| P.M. | 10/09/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #7418 | $30.01 |
| P.M. | 10/09/2014 | G.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #13826 | $26.21 |
| P.M. | 10/09/2014 | G.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #03076 | $24.22 |
| P.M. | 10/10/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 10/10/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 10/13/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 10/13/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 10/17/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $21.88 |
| P.M. | 10/17/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $12.14 |
| P.M. | 10/17/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $2.99 |
| P.M. | 10/23/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $4.43 |
| P.M. | 10/23/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $23.45 |
| P.M. | 10/23/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $12.22 |
| P.M. | 10/23/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #7418 | $23.55 |
| P.M. | 10/27/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 10/27/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 10/27/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.35 |
| P.M. | 10/27/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $63.65 |
| P.M. | 10/29/2014 | T.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #05139 | $3.17 |
| P.M. | 10/29/2014 | T.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #05139 | $6.64 |
| P.M. | 10/30/2014 | T.M. | MORPHINE SULFATE TAB ER 15 MG | 60 | 15 | WALGREENS #05139 | $23.70 |
| P.M. | 10/31/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $12.14 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 10/31/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $2.99 |
| P.M. | 10/31/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $21.88 |
| P.M. | 11/06/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 99 | 11 | WALGREENS #7418 | $18.67 |
| P.M. | 11/06/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 11/06/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 11/10/2014 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 14 | 14 | WALGREENS #9318 | $43.44 |
| P.M. | 11/10/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 11/10/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 11/10/2014 | M.D. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $23.06 |
| P.M. | 11/10/2014 | M.D. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #4635 | $28.08 |
| P.M. | 11/13/2014 | S.M. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #12373 | $12.14 |
| P.M. | 11/13/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $2.99 |
| P.M. | 11/13/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $21.88 |
| P.M. | 11/17/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #7418 | $23.55 |
| P.M. | 11/17/2014 | F.O. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $36.32 |
| P.M. | 11/17/2014 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 42 | 14 | WALGREENS #4635 | $19.08 |
| P.M. | 11/19/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 11/19/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 11/21/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $13.10 |
| P.M. | 11/21/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $25.16 |
| P.M. | 11/21/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $4.74 |
| P.M. | 11/24/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 11/24/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 11/24/2014 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 14 | 14 | WALGREENS #9318 | $43.44 |
| P.M. | 11/24/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $28.34 |
| P.M. | 11/24/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $68.40 |
| P.M. | 11/28/2014 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #5603 | $23.67 |
| P.M. | 11/28/2014 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #5603 | $3.18 |
| P.M. | 11/28/2014 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 45 | 15 | WALGREENS #5603 | $16.47 |
| P.M. | 12/01/2014 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $71.84 |
| P.M. | 12/01/2014 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $37.37 |
| P.M. | 12/04/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 12/04/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 12/08/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 12/08/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 12/08/2014 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 14 | 14 | WALGREENS #5141 | $43.44 |
| P.M. | 12/11/2014 | K.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #1496 | $22.44 |
| P.M. | 12/11/2014 | K.B. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 15 | 15 | WALGREENS #1496 | $4.15 |
| P.M. | 12/11/2014 | K.B. | CLONAZEPAM TAB 1 MG | 30 | 15 | WALGREENS #1496 | $2.47 |
| P.M. | 12/14/2014 | L.K. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #4635 | $6.52 |
| P.M. | 12/15/2014 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $788.99 |
| P.M. | 12/18/2014 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $36.97 |
| P.M. | 12/18/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $72.64 |
| P.M. | 12/19/2014 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $5.10 |
| P.M. | 12/19/2014 | A.R. | DIAZEPAM TAB 10 MG | 15 | 15 | WALGREENS #04862 | $0.71 |
| P.M. | 12/19/2014 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 16 | WALGREENS #04862 | $13.50 |
| P.M. | 12/19/2014 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $25.93 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 12/19/2014 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $4.87 |
| P.M. | 12/21/2014 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 14 | 14 | WALGREENS #9318 | $43.44 |
| P.M. | 12/21/2014 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $1.33 |
| P.M. | 12/21/2014 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $37.30 |
| P.M. | 12/22/2014 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $29.24 |
| P.M. | 12/22/2014 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $70.53 |
| P.M. | 12/28/2014 | L.K. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #4635 | $6.52 |
| P.M. | 12/29/2014 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $788.99 |
| P.M. | 01/06/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $23.20 |
| P.M. | 01/06/2015 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $23.56 |
| P.M. | 01/12/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 01/26/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 02/02/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $5.19 |
| P.M. | 02/02/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $24.98 |
| P.M. | 02/02/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $181.93 |
| P.M. | 02/09/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 02/15/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $24.98 |
| P.M. | 02/15/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $5.91 |
| P.M. | 02/15/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 02/15/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $11.69 |
| P.M. | 02/16/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $11.31 |
| P.M. | 02/17/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $23.20 |
| P.M. | 02/17/2015 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $16.56 |
| P.M. | 02/23/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 03/02/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $5.91 |
| P.M. | 03/02/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $181.93 |
| P.M. | 03/02/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $24.98 |
| P.M. | 03/03/2015 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $16.56 |
| P.M. | 03/03/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $23.20 |
| P.M. | 03/06/2015 | P.H. | DIAZEPAM TAB 10 MG | 112 | 28 | WALGREENS #2362 | $7.43 |
| P.M. | 03/06/2015 | P.H. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 168 | 28 | WALGREENS #2362 | $38.75 |
| P.M. | 03/06/2015 | P.H. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 56 | 28 | WALGREENS #2362 | $29.19 |
| P.M. | 03/09/2015 | R.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 112 | 28 | WALGREENS #11084 | $28.81 |
| P.M. | 03/09/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $37.37 |
| P.M. | 03/09/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $71.84 |
| P.M. | 03/09/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 03/13/2015 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $35.01 |
| P.M. | 03/15/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $30.78 |
| P.M. | 03/15/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.19 |
| P.M. | 03/15/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $11.69 |
| P.M. | 03/15/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 03/16/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $28.02 |
| P.M. | 03/16/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $11.31 |
| P.M. | 03/23/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #13949 | $812.63 |
| P.M. | 03/30/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $181.93 |
| P.M. | 03/30/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.19 |
| P.M. | 03/30/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $30.78 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 03/31/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #04862 | $1.12 |
| P.M. | 03/31/2015 | A.R. | FENTANYL TD PATCH 72HR 100 MCG/HR | 8 | 15 | WALGREENS #04862 | $14.34 |
| P.M. | 03/31/2015 | A.R. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #04862 | $60.19 |
| P.M. | 03/31/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $23.20 |
| P.M. | 03/31/2015 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $16.56 |
| P.M. | 04/06/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4750 | $812.63 |
| P.M. | 04/06/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $71.84 |
| P.M. | 04/06/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $37.37 |
| P.M. | 04/13/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.19 |
| P.M. | 04/13/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $30.78 |
| P.M. | 04/13/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $11.31 |
| P.M. | 04/13/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $28.02 |
| P.M. | 04/14/2015 | A.R. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #02591 | $23.20 |
| P.M. | 04/14/2015 | A.R. | HYDROMORPHONE HCL TAB 8 MG | 60 | 15 | WALGREENS #02591 | $16.56 |
| P.M. | 04/16/2015 | A.R. | DIAZEPAM TAB 10 MG | 15 | 15 | WALGREENS #04862 | $0.98 |
| P.M. | 04/16/2015 | A.R. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #04862 | $1.46 |
| P.M. | 04/20/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 04/27/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #9318 | $194.89 |
| P.M. | 04/27/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $30.25 |
| P.M. | 04/27/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.07 |
| P.M. | 04/29/2015 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #13949 | $61.28 |
| P.M. | 04/30/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #13949 | $66.49 |
| P.M. | 05/04/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 05/04/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $65.90 |
| P.M. | 05/04/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $51.88 |
| P.M. | 05/10/2015 | C.H. | METHADONE HCL TAB 10 MG | 128 | 16 | WALGREENS #9318 | $6.84 |
| P.M. | 05/10/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 144 | 16 | WALGREENS #9318 | $34.46 |
| P.M. | 05/10/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 96 | 16 | WALGREENS #4635 | $90.99 |
| P.M. | 05/10/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 96 | 16 | WALGREENS #4635 | $26.53 |
| P.M. | 05/11/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 05/11/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 05/18/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 05/27/2015 | C.H. | METHADONE HCL TAB 10 MG | 96 | 12 | WALGREENS #9318 | $5.31 |
| P.M. | 05/27/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 52 | 26 | WALGREENS #9318 | $168.97 |
| P.M. | 05/27/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 108 | 12 | WALGREENS #9318 | $26.04 |
| P.M. | 05/29/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $66.49 |
| P.M. | 05/29/2015 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $61.28 |
| P.M. | 06/01/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 06/01/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $51.88 |
| P.M. | 06/01/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $65.90 |
| P.M. | 06/07/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 06/07/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $23.40 |
| P.M. | 06/08/2015 | M.D. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #11084 | $41.70 |
| P.M. | 06/08/2015 | M.D. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #11084 | $29.91 |
| P.M. | 06/08/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 21 | WALGREENS #9318 | $60.15 |
| P.M. | 06/08/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.07 |
| P.M. | 06/08/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 06/08/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 06/15/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 06/22/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $60.85 |
| P.M. | 06/22/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.07 |
| P.M. | 06/22/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $181.93 |
| P.M. | 06/25/2015 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 45 | 15 | WALGREENS #12373 | $19.13 |
| P.M. | 06/25/2015 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $19.94 |
| P.M. | 06/25/2015 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $2.24 |
| P.M. | 06/25/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #13949 | $66.49 |
| P.M. | 06/25/2015 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #13949 | $46.24 |
| P.M. | 06/29/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 07/01/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #4635 | $70.46 |
| P.M. | 07/01/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #4635 | $55.46 |
| P.M. | 07/05/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $13.37 |
| P.M. | 07/05/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 07/05/2015 | D.J. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #04940 | $1,060.49 |
| P.M. | 07/06/2015 | C.H. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #9318 | $6.07 |
| P.M. | 07/06/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $60.85 |
| P.M. | 07/06/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 07/06/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 07/13/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 07/20/2015 | M.K. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #11084 | $20.48 |
| P.M. | 07/20/2015 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $60.85 |
| P.M. | 07/20/2015 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $64.22 |
| P.M. | 07/20/2015 | M.K. | MORPHINE SULFATE TAB 30 MG | 56 | 28 | WALGREENS #4635 | $10.57 |
| P.M. | 07/25/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $66.49 |
| P.M. | 07/25/2015 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $46.24 |
| P.M. | 07/27/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 08/02/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 08/02/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $13.37 |
| P.M. | 08/03/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 08/03/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 08/10/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $812.63 |
| P.M. | 08/10/2015 | L.K. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #4635 | $5.10 |
| P.M. | 08/21/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $66.49 |
| P.M. | 08/21/2015 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $46.24 |
| P.M. | 08/24/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 64 | 16 | WALGREENS #4560 | $928.59 |
| P.M. | 08/24/2015 | L.K. | METHADONE HCL TAB 10 MG | 128 | 16 | WALGREENS #4635 | $11.50 |
| P.M. | 08/27/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 156 | 26 | WALGREENS #4635 | $65.49 |
| P.M. | 08/27/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 78 | 26 | WALGREENS #4635 | $51.56 |
| P.M. | 08/30/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $13.37 |
| P.M. | 08/30/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $79.80 |
| P.M. | 08/31/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 08/31/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 09/09/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 48 | 12 | WALGREENS #4560 | $696.68 |
| P.M. | 09/09/2015 | L.K. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #4635 | $10.20 |
| P.M. | 09/21/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $810.22 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 09/23/2015 | L.K. | METHADONE HCL TAB 10 MG | 96 | 12 | WALGREENS #4635 | $8.90 |
| P.M. | 09/27/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $13.37 |
| P.M. | 09/27/2015 | J.H. | HYDROMORPHONE HCL TAB 8 MG | 84 | 14 | WALGREENS #4635 | $66.18 |
| P.M. | 09/28/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 09/28/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 09/28/2015 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #13949 | $66.49 |
| P.M. | 10/05/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $810.22 |
| P.M. | 10/19/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $72.16 |
| P.M. | 10/19/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 10/20/2015 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #5603 | $2.21 |
| P.M. | 10/20/2015 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 45 | 15 | WALGREENS #5603 | $20.06 |
| P.M. | 10/20/2015 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #5603 | $19.46 |
| P.M. | 10/22/2015 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 23 | WALGREENS #4946 | $2.40 |
| P.M. | 10/26/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 10/26/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 11/02/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $72.16 |
| P.M. | 11/02/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 11/16/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $6.28 |
| P.M. | 11/16/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 11/17/2015 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 23 | WALGREENS #4946 | $2.40 |
| P.M. | 11/23/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $24.61 |
| P.M. | 11/28/2015 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $49.31 |
| P.M. | 11/29/2015 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $27.26 |
| P.M. | 11/30/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $72.16 |
| P.M. | 11/30/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 12/13/2015 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $49.31 |
| P.M. | 12/13/2015 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $27.26 |
| P.M. | 12/14/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $61.24 |
| P.M. | 12/14/2015 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #9318 | $70.42 |
| P.M. | 12/14/2015 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #9318 | $55.42 |
| P.M. | 12/14/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 12/21/2015 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $46.14 |
| P.M. | 12/21/2015 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #4635 | $26.48 |
| P.M. | 12/27/2015 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $27.26 |
| P.M. | 12/27/2015 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $49.31 |
| P.M. | 12/28/2015 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $61.24 |
| P.M. | 12/28/2015 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $842.59 |
| P.M. | 01/01/2016 | M.G. | HYDROMORPHONE HCL TAB 8 MG | 240 | 26 | WALGREENS #4635 | $69.30 |
| P.M. | 01/01/2016 | M.G. | MORPHINE SULFATE TAB 30 MG | 52 | 26 | WALGREENS #4635 | $9.98 |
| P.M. | 01/11/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $43.82 |
| P.M. | 01/11/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $924.48 |
| P.M. | 01/18/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $25.14 |
| P.M. | 01/18/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $69.60 |
| P.M. | 01/25/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $43.82 |
| P.M. | 01/25/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $924.48 |
| P.M. | 01/25/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $51.10 |
| P.M. | 02/01/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $69.60 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 02/08/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $43.82 |
| P.M. | 02/08/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $924.48 |
| P.M. | 02/08/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $51.10 |
| P.M. | 02/15/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $171.05 |
| P.M. | 02/15/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $92.91 |
| P.M. | 02/15/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #4635 | $8.61 |
| P.M. | 02/21/2016 | G.I. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #4635 | $26.73 |
| P.M. | 02/21/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $48.78 |
| P.M. | 02/22/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $43.82 |
| P.M. | 02/22/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $260.19 |
| P.M. | 02/29/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $92.91 |
| P.M. | 03/07/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $43.82 |
| P.M. | 03/13/2016 | P.H. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 56 | 28 | WALGREENS #2362 | $0.82 |
| P.M. | 03/14/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $92.91 |
| P.M. | 03/14/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $171.05 |
| P.M. | 03/14/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 03/14/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 03/21/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $44.27 |
| P.M. | 03/28/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $102.23 |
| P.M. | 04/04/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $44.27 |
| P.M. | 04/04/2016 | N.K. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #12109 | $27.51 |
| P.M. | 04/11/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $111.56 |
| P.M. | 04/11/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $171.05 |
| P.M. | 04/11/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 04/11/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 04/18/2016 | P.F. | HYDROMORPHONE HCL TAB 8 MG | 112 | 14 | WALGREENS #9318 | $44.27 |
| P.M. | 04/18/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $94.39 |
| P.M. | 04/18/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $71.01 |
| P.M. | 04/20/2016 | K.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #00829 | $15.52 |
| P.M. | 04/25/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $111.56 |
| P.M. | 05/02/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 116 | 29 | WALGREENS #4560 | $41.21 |
| P.M. | 05/02/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $922.55 |
| P.M. | 05/02/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $71.01 |
| P.M. | 05/02/2016 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4635 | $63.43 |
| P.M. | 05/02/2016 | F.O. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #4635 | $81.04 |
| P.M. | 05/09/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 56 | 28 | WALGREENS #9318 | $171.05 |
| P.M. | 05/09/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $116.22 |
| P.M. | 05/09/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 05/09/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 05/16/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #4560 | $988.38 |
| P.M. | 05/16/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $71.01 |
| P.M. | 05/23/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $116.22 |
| P.M. | 05/30/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $71.01 |
| P.M. | 05/31/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 52 | 13 | WALGREENS #4560 | $19.02 |
| P.M. | 05/31/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 52 | 13 | WALGREENS #4560 | $856.72 |
| P.M. | 06/06/2016 | C.H. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #9318 | $183.19 |
| P.M. | 06/06/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $116.22 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 06/06/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #9220 | $34.20 |
| P.M. | 06/06/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #9220 | $91.76 |
| P.M. | 06/13/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $922.55 |
| P.M. | 06/13/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #4560 | $20.41 |
| P.M. | 06/13/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $66.28 |
| P.M. | 06/20/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 144 | 16 | WALGREENS #9318 | $59.60 |
| P.M. | 06/27/2016 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 28 | WALGREENS #4946 | $19.64 |
| P.M. | 06/27/2016 | E.B. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #4946 | $12.53 |
| P.M. | 06/27/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $922.55 |
| P.M. | 06/27/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 56 | 14 | WALGREENS #4560 | $20.41 |
| P.M. | 06/27/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $60.70 |
| P.M. | 07/06/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #9220 | $29.72 |
| P.M. | 07/06/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 52 | 26 | WALGREENS #9220 | $79.59 |
| P.M. | 07/11/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4560 | $36.91 |
| P.M. | 07/11/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $922.55 |
| P.M. | 07/11/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $62.57 |
| P.M. | 07/25/2016 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 28 | WALGREENS #4946 | $27.15 |
| P.M. | 07/25/2016 | E.B. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #4946 | $12.53 |
| P.M. | 07/25/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $922.55 |
| P.M. | 07/25/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $62.57 |
| P.M. | 08/01/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 08/01/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 08/05/2016 | K.B. | CLONAZEPAM TAB 1 MG | 30 | 15 | WALGREENS #15907 | $3.17 |
| P.M. | 08/05/2016 | K.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #15907 | $18.23 |
| P.M. | 08/05/2016 | K.B. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 15 | 15 | WALGREENS #15907 | $3.33 |
| P.M. | 08/08/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #4560 | $988.38 |
| P.M. | 08/08/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #4560 | $39.52 |
| P.M. | 08/08/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #15261 | $82.36 |
| P.M. | 08/12/2016 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #04042 | $20.94 |
| P.M. | 08/12/2016 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #04042 | $4.89 |
| P.M. | 08/21/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 192 | 16 | WALGREENS #4635 | $55.62 |
| P.M. | 08/21/2016 | G.I. | OXYCODONE HCL TAB 30 MG | 96 | 16 | WALGREENS #4635 | $30.42 |
| P.M. | 08/22/2016 | E.B. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #4946 | $12.53 |
| P.M. | 08/22/2016 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 28 | WALGREENS #4946 | $27.15 |
| P.M. | 08/23/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #15261 | $82.36 |
| P.M. | 08/26/2016 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $20.73 |
| P.M. | 08/26/2016 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $4.85 |
| P.M. | 08/27/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #4560 | $988.38 |
| P.M. | 08/29/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 08/29/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 09/06/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 144 | 12 | WALGREENS #4635 | $41.94 |
| P.M. | 09/06/2016 | G.I. | OXYCODONE HCL TAB 30 MG | 72 | 12 | WALGREENS #4635 | $23.04 |
| P.M. | 09/07/2016 | I.R. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #5603 | $7.38 |
| P.M. | 09/07/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 144 | 12 | WALGREENS #15261 | $66.08 |
| P.M. | 09/09/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 48 | 12 | WALGREENS #4560 | $790.89 |
| P.M. | 09/19/2016 | F.O. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #9318 | $80.67 |
| P.M. | 09/19/2016 | F.O. | MORPHINE SULFATE TAB ER 60 MG | 84 | 28 | WALGREENS #9318 | $54.89 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 09/20/2016 | G.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #04874 | $19.40 |
| P.M. | 09/20/2016 | G.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #04874 | $30.22 |
| P.M. | 09/22/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $693.36 |
| P.M. | 09/26/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 09/26/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 09/26/2016 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $46.13 |
| P.M. | 09/26/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $114.43 |
| P.M. | 10/02/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $48.78 |
| P.M. | 10/04/2016 | G.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #04874 | $19.40 |
| P.M. | 10/04/2016 | G.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #04874 | $30.22 |
| P.M. | 10/04/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 15 | WALGREENS #15261 | $67.65 |
| P.M. | 10/05/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $761.71 |
| P.M. | 10/05/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4560 | $39.28 |
| P.M. | 10/07/2016 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #04042 | $20.94 |
| P.M. | 10/07/2016 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #04042 | $4.89 |
| P.M. | 10/16/2016 | P.H. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 56 | 28 | WALGREENS #2362 | $1.00 |
| P.M. | 10/17/2016 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 28 | WALGREENS #4946 | $27.15 |
| P.M. | 10/17/2016 | E.B. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #4946 | $12.53 |
| P.M. | 10/17/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $67.65 |
| P.M. | 10/19/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $761.71 |
| P.M. | 10/21/2016 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $20.73 |
| P.M. | 10/21/2016 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $4.85 |
| P.M. | 10/23/2016 | P.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 168 | 28 | WALGREENS #2362 | $30.91 |
| P.M. | 10/24/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 10/24/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 10/24/2016 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $26.41 |
| P.M. | 10/24/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $65.27 |
| P.M. | 10/30/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $48.78 |
| P.M. | 10/31/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $78.01 |
| P.M. | 11/02/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $761.71 |
| P.M. | 11/02/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4560 | $39.28 |
| P.M. | 11/04/2016 | S.M. | CLONAZEPAM TAB 2 MG | 30 | 15 | WALGREENS #12373 | $4.85 |
| P.M. | 11/04/2016 | S.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #12373 | $20.73 |
| P.M. | 11/14/2016 | E.B. | METHADONE HCL TAB 10 MG | 168 | 28 | WALGREENS #4946 | $12.53 |
| P.M. | 11/14/2016 | E.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 140 | 28 | WALGREENS #4946 | $27.15 |
| P.M. | 11/14/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $78.01 |
| P.M. | 11/15/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $761.71 |
| P.M. | 11/21/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 112 | 28 | WALGREENS #9220 | $31.96 |
| P.M. | 11/21/2016 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #9220 | $85.67 |
| P.M. | 11/21/2016 | D.F. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #7418 | $88.28 |
| P.M. | 11/21/2016 | D.F. | OXYCODONE HCL TAB 10 MG | 168 | 28 | WALGREENS #7418 | $35.64 |
| P.M. | 11/27/2016 | G.I. | HYDROMORPHONE HCL TAB 8 MG | 168 | 14 | WALGREENS #4635 | $48.78 |
| P.M. | 11/28/2016 | P.H. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 56 | 28 | WALGREENS #2362 | $1.00 |
| P.M. | 11/28/2016 | P.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 168 | 28 | WALGREENS #2362 | $30.91 |
| P.M. | 11/28/2016 | I.M. | OXYCODONE HCL TAB 30 MG | 168 | 14 | WALGREENS #15261 | $78.01 |
| P.M. | 11/29/2016 | D.Z. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #4560 | $761.71 |
| P.M. | 11/29/2016 | D.Z. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #4560 | $39.28 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M. | 12/03/2016 | M.G. | HYDROMORPHONE HCL TAB 8 MG | 270 | 30 | WALGREENS #4635 | $60.42 |
| P.M. | 12/03/2016 | M.G. | MORPHINE SULFATE TAB 30 MG | 60 | 30 | WALGREENS #4635 | $1.70 |
| P.M. | 12/05/2016 | C.H. | OXYCODONE HCL TAB 30 MG | 126 | 14 | WALGREENS #9318 | $143.62 |
| M.M. | 07/21/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $11.98 |
| M.M. | 07/21/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| M.M. | 08/08/2015 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $17.24 |
| M.M. | 08/08/2015 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.38 |
| M.M. | 08/24/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.54 |
| M.M. | 08/24/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $305.34 |
| M.M. | 08/24/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $10.59 |
| M.M. | 08/24/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $28.76 |
| M.M. | 08/24/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $40.46 |
| M.M. | 08/27/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 192 | 12 | WALGREENS #6396 | $46.91 |
| M.M. | 09/07/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #13606 | $29.12 |
| M.M. | 09/18/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 10 | WALGREENS #7574 | $434.49 |
| M.M. | 09/21/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| M.M. | 09/21/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $29.12 |
| M.M. | 09/21/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5331 | $81.56 |
| M.M. | 09/28/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $430.17 |
| M.M. | 10/05/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $29.12 |
| M.M. | 10/06/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 24 | 8 | WALGREENS #7574 | $361.66 |
| M.M. | 10/21/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 31 | 7 | WALGREENS #7574 | $12.30 |
| M.M. | 10/21/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 10/21/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.65 |
| M.M. | 10/28/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 31 | 7 | WALGREENS #7574 | $12.30 |
| M.M. | 10/28/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.65 |
| M.M. | 10/28/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 11/05/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 31 | 7 | WALGREENS #7574 | $13.10 |
| M.M. | 11/05/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 11/05/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 11/11/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 11/11/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 31 | 7 | WALGREENS #7574 | $13.10 |
| M.M. | 11/11/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 11/18/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 11/18/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 31 | 8 | WALGREENS #7574 | $13.10 |
| M.M. | 11/18/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 11/25/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 35 | 8 | WALGREENS #7574 | $14.67 |
| M.M. | 11/25/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS #7574 | $331.60 |
| M.M. | 11/25/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 22 | 7 | WALGREENS #7574 | $3.12 |
| M.M. | 12/01/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS #7574 | $331.60 |
| M.M. | 12/01/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 22 | 7 | WALGREENS #7574 | $3.12 |
| M.M. | 12/01/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 35 | 8 | WALGREENS #7574 | $14.67 |
| M.M. | 12/08/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS #7574 | $331.60 |
| M.M. | 12/08/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 22 | 7 | WALGREENS #7574 | $3.12 |
| M.M. | 12/08/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 35 | 8 | WALGREENS #7574 | $14.67 |
| M.M. | 12/11/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 77 | 11 | WALGREENS #16196 | $59.71 |
| M.M. | 12/11/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 9 | WALGREENS #16196 | $585.59 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| M.M. | 12/11/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 9 | WALGREENS #16196 | $289.52 |
| M.M. | 12/16/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $12.71 |
| M.M. | 12/16/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 12/16/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 12/22/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $12.71 |
| M.M. | 12/22/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 12/22/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 12/29/2015 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $12.71 |
| M.M. | 12/29/2015 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $3.00 |
| M.M. | 12/29/2015 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $316.57 |
| M.M. | 01/05/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $173.28 |
| M.M. | 01/05/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.81 |
| M.M. | 01/05/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $10.57 |
| M.M. | 01/13/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.81 |
| M.M. | 01/13/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $10.57 |
| M.M. | 01/13/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $189.69 |
| M.M. | 01/19/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.81 |
| M.M. | 01/19/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $189.69 |
| M.M. | 01/19/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $10.57 |
| M.M. | 01/25/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #15553 | $189.69 |
| M.M. | 01/25/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #15553 | $10.57 |
| M.M. | 01/25/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #15553 | $2.81 |
| M.M. | 01/29/2016 | J.D. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #13457 | $59.72 |
| M.M. | 02/02/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #7574 | $2.81 |
| M.M. | 02/02/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #7574 | $10.57 |
| M.M. | 02/02/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #7574 | $189.69 |
| M.M. | 02/04/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $9.06 |
| M.M. | 02/04/2016 | B.W. | MORPHINE SULFATE TAB 15 MG | 15 | 3 | WALGREENS #13606 | $2.87 |
| M.M. | 02/04/2016 | B.W. | METHADONE HCL TAB 10 MG | 15 | 2 | WALGREENS #13606 | $1.86 |
| M.M. | 02/09/2016 | C.W. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #11763 | $329.86 |
| M.M. | 03/01/2016 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $11.74 |
| M.M. | 03/01/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $613.18 |
| M.M. | 03/04/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #7574 | $29.83 |
| M.M. | 03/04/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $21.89 |
| M.M. | 03/23/2016 | S.W. | CLONAZEPAM TAB 0.5 MG | 60 | 30 | WALGREENS #6007 | $10.63 |
| M.M. | 03/23/2016 | S.W. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $30.37 |
| M.M. | 03/29/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $304.88 |
| M.M. | 04/02/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #7574 | $29.83 |
| M.M. | 04/02/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $21.89 |
| M.M. | 05/06/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $692.15 |
| M.M. | 05/06/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 42 | 14 | WALGREENS #15553 | $4.37 |
| M.M. | 05/12/2016 | D.S. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 60 | 30 | WALGREENS #5409 | $138.84 |
| M.M. | 05/20/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $692.15 |
| M.M. | 05/20/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 42 | 14 | WALGREENS #15553 | $4.37 |
| M.M. | 06/17/2016 | C.D. | HYDROMORPHONE HCL TAB 4 MG | 42 | 14 | WALGREENS #15553 | $4.37 |
| M.M. | 06/17/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $692.15 |
| M.M. | 07/07/2016 | D.S. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 60 | 30 | WALGREENS #5409 | $138.84 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| M.M. | 08/04/2016 | D.S. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 60 | 30 | WALGREENS #5409 | $138.84 |
| M.M. | 09/09/2016 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #7678 | $15.65 |
| M.M. | 09/09/2016 | J.C. | OXYCODONE HCL TAB 15 MG | 35 | 7 | WALGREENS #9028 | $7.43 |
| M.M. | 09/09/2016 | J.C. | METHADONE HCL TAB 10 MG | 28 | 7 | WALGREENS #9028 | $3.21 |
| M.M. | 09/15/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.50 |
| M.M. | 09/15/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.38 |
| M.M. | 09/15/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $47.28 |
| M.M. | 09/15/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| M.M. | 09/17/2016 | M.C. | OXYCODONE HCL TAB 10 MG | 90 | 2 | WALGREENS #7678 | $8.74 |
| M.M. | 09/22/2016 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 63 | 21 | WALGREENS #7678 | $38.02 |
| M.M. | 09/22/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $21.59 |
| M.M. | 09/22/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| M.M. | 09/23/2016 | K.D. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #7574 | $184.69 |
| M.M. | 09/24/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $623.40 |
| M.M. | 09/24/2016 | C.D. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #15553 | $24.14 |
| M.M. | 09/29/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| M.M. | 10/04/2016 | D.B. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #6396 | $13.55 |
| M.M. | 10/09/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $739.33 |
| M.M. | 10/10/2016 | J.D. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #13457 | $153.59 |
| M.M. | 10/11/2016 | C.S. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #13457 | $17.85 |
| M.M. | 10/23/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $690.10 |
| M.M. | 11/02/2016 | J.S. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 60 | 30 | WALGREENS #2446 | $24.00 |
| M.M. | 11/04/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| M.M. | 11/04/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $21.59 |
| M.M. | 11/06/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $690.10 |
| M.M. | 11/09/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #2446 | $2.45 |
| M.M. | 11/18/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $16.77 |
| M.M. | 11/18/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| M.M. | 11/23/2016 | L.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 15 | WALGREENS #11949 | $25.20 |
| M.M. | 11/30/2016 | L.B. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 20 | WALGREENS #11949 | $49.50 |
| M.M. | 12/02/2016 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $16.50 |
| M.M. | 12/02/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $701.66 |
| M.M. | 12/16/2016 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7678 | $54.07 |
| M.M. | 12/18/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 63 | 21 | WALGREENS #15553 | $794.11 |
| M.M. | 12/28/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $32.47 |
| M.M. | 12/28/2016 | L.S. | METHADONE HCL TAB 10 MG | 105 | 30 | WALGREENS #16196 | $4.87 |
| M.M. | 12/28/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $13.95 |
| M.M. | 12/28/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| M.M. | 12/30/2016 | S.B. | OXYCODONE HCL TAB ER 12HR DETER 10 MG | 60 | 30 | WALGREENS #5623 | $179.17 |
| M.M. | 01/06/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS #15553 | $7.23 |
| M.M. | 01/13/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $13.31 |
| M.M. | 01/13/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $289.61 |
| M.M. | 01/27/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $13.31 |
| M.M. | 01/27/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $318.14 |
| M.M. | 01/27/2017 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $245.59 |
| M.M. | 01/27/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| M.M. | 02/09/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #15553 | $340.82 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| M.M. | 02/21/2017 | K.D. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #7574 | $126.96 |
| M.M. | 04/05/2017 | J.L. | CLONAZEPAM TAB 1 MG | 84 | 28 | WALGREENS #5331 | $0.52 |
| M.M. | 04/05/2017 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 28 | 14 | WALGREENS #5331 | $116.86 |
| M.M. | 04/05/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 70 | 18 | WALGREENS #5331 | $5.77 |
| M.M. | 04/05/2017 | J.L. | CARISOPRODOL TAB 350 MG | 42 | 7 | WALGREENS #5331 | $2.39 |
| M.M. | 05/03/2017 | J.L. | CLONAZEPAM TAB 1 MG | 42 | 14 | WALGREENS #5331 | $0.76 |
| M.M. | 05/03/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 70 | 18 | WALGREENS #5331 | $5.77 |
| M.M. | 05/03/2017 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 28 | 14 | WALGREENS #5331 | $116.86 |
| M.M. | 05/03/2017 | J.L. | CARISOPRODOL TAB 350 MG | 42 | 7 | WALGREENS #5331 | $2.39 |
| M.M. | 05/16/2017 | J.L. | CARISOPRODOL TAB 350 MG | 42 | 7 | WALGREENS #5331 | $2.39 |
| M.M. | 05/16/2017 | J.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 42 | 21 | WALGREENS #5331 | $174.97 |
| M.M. | 05/16/2017 | J.L. | CLONAZEPAM TAB 1 MG | 63 | 21 | WALGREENS #5331 | $0.64 |
| M.M. | 05/17/2017 | J.L. | OXYCODONE HCL TAB 30 MG | 105 | 27 | WALGREENS #5331 | $8.16 |
| M.M. | 05/19/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #7678 | $30.50 |
| M.M. | 06/13/2017 | J.S. | MORPHINE SULFATE TAB ER 60 MG | 28 | 14 | WALGREENS #5409 | $9.73 |
| M.M. | 06/13/2017 | J.S. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #5409 | $5.32 |
| M.M. | 08/16/2017 | B.N. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 28 | 7 | WALGREENS #12560 | $507.45 |
| M.M. | 08/16/2017 | B.N. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS #12560 | $19.45 |
| M.M. | 10/11/2017 | A.W. | OXYMORPHONE HCL TAB ER 12HR 30 MG | 60 | 30 | WALGREENS #16196 | $237.51 |
| M.M. | 10/11/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 120 | 20 | WALGREENS #16196 | $40.32 |
| M.M. | 10/11/2017 | B.N. | OXYCODONE HCL TAB 30 MG | 168 | 28 | WALGREENS #12560 | $72.30 |
| M.M. | 10/11/2017 | B.N. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 112 | 28 | WALGREENS #12560 | $2,028.33 |
| M.M. | 11/03/2017 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 60 | 30 | WALGREENS #6779 | $653.06 |
| M.M. | 11/08/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 120 | 20 | WALGREENS #16196 | $40.32 |
| M.M. | 11/08/2017 | A.W. | OXYMORPHONE HCL TAB ER 12HR 30 MG | 60 | 30 | WALGREENS #16196 | $237.51 |
| M.M. | 11/22/2017 | S.B. | MORPHINE SULFATE TAB ER 60 MG | 18 | 6 | WALGREENS #7678 | $9.16 |
| M.M. | 12/06/2017 | B.N. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #12560 | $77.43 |
| M.M. | 12/06/2017 | B.N. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 120 | 30 | WALGREENS #12560 | $2,173.18 |
| M.M. | 02/07/2018 | J.S. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #2446 | $4.52 |
| M.M. | 02/21/2018 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $5.57 |
| M.M. | 02/21/2018 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 42 | 14 | WALGREENS #15553 | $210.20 |
| M.M. | 03/07/2018 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $4.58 |
| M.M. | 03/07/2018 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 42 | 14 | WALGREENS #15553 | $210.20 |
| M.M. | 11/02/2018 | S.T. | OXYCODONE CAP ER 12HR ABUSE-DETERRENT 36 MG | 60 | 30 | WALGREENS #5686 | $759.87 |
| I.M. | 08/24/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #11501 | $98.50 |
| I.M. | 10/18/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #11677 | $98.50 |
| I.M. | 11/06/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $12.71 |
| I.M. | 11/06/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 15 | WALGREENS #7678 | $7.48 |
| I.M. | 11/15/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $46.00 |
| I.M. | 11/20/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 15 | WALGREENS #7678 | $7.48 |
| I.M. | 11/20/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $12.71 |
| I.M. | 11/29/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $46.00 |
| I.M. | 12/06/2012 | B.B. | MORPHINE SULFATE TAB ER 15 MG | 90 | 30 | WALGREENS #5623 | $44.99 |
| I.M. | 12/13/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $46.00 |
| I.M. | 12/22/2012 | B.B. | MORPHINE SULFATE TAB 15 MG | 60 | 30 | WALGREENS #5623 | $8.74 |
| I.M. | 12/27/2012 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 12 | WALGREENS #11677 | $46.00 |
| I.M. | 01/08/2013 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #7678 | $87.18 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| I.M. | 01/22/2013 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $102.26 |
| I.M. | 02/05/2013 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $102.26 |
| I.M. | 02/05/2013 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 10 | WALGREENS #7678 | $32.88 |
| I.M. | 02/19/2013 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #7678 | $102.26 |
| I.M. | 02/19/2013 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 10 | WALGREENS #7678 | $87.18 |
| I.M. | 02/20/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $46.86 |
| I.M. | 03/20/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $55.34 |
| I.M. | 04/18/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $55.34 |
| I.M. | 05/03/2013 | B.B. | MORPHINE SULFATE TAB ER 15 MG | 65 | 22 | WALGREENS #5623 | $33.74 |
| I.M. | 05/16/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $55.34 |
| I.M. | 05/30/2013 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #11677 | $35.26 |
| I.M. | 05/30/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 12 | WALGREENS #11677 | $55.34 |
| I.M. | 06/12/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11677 | $49.58 |
| I.M. | 06/19/2013 | M.C. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #7678 | $41.33 |
| I.M. | 06/19/2013 | M.C. | OXYCODONE HCL TAB 10 MG | 180 | 30 | WALGREENS #7678 | $38.78 |
| I.M. | 06/19/2013 | M.C. | HYDROMORPHONE HCL TAB 4 MG | 180 | 30 | WALGREENS #7678 | $4.67 |
| I.M. | 07/18/2013 | M.C. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #7678 | $41.33 |
| I.M. | 08/07/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #15189 | $48.63 |
| I.M. | 12/22/2013 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 55 | 18 | WALGREENS #7678 | $53.72 |
| I.M. | 12/23/2013 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #11501 | $39.99 |
| I.M. | 01/30/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 8 | WALGREENS #13606 | $9.89 |
| I.M. | 01/30/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 25 | 8 | WALGREENS #13606 | $136.58 |
| I.M. | 02/18/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #13606 | $27.54 |
| I.M. | 02/20/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #13606 | $9.08 |
| I.M. | 02/20/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 21 | 7 | WALGREENS #13606 | $122.84 |
| I.M. | 02/27/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 25 | 8 | WALGREENS #13606 | $146.09 |
| I.M. | 02/27/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 8 | WALGREENS #13606 | $10.67 |
| I.M. | 03/04/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $27.54 |
| I.M. | 03/04/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $63.01 |
| I.M. | 03/07/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 40 | 6 | WALGREENS #13606 | $8.69 |
| I.M. | 03/07/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 21 | 7 | WALGREENS #13606 | $122.84 |
| I.M. | 03/13/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #13606 | $18.61 |
| I.M. | 03/13/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $262.36 |
| I.M. | 03/18/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $27.54 |
| I.M. | 03/28/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $262.36 |
| I.M. | 03/28/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #13606 | $25.40 |
| I.M. | 04/10/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $59.04 |
| I.M. | 04/28/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $80.99 |
| I.M. | 04/28/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $35.29 |
| I.M. | 05/01/2014 | B.M. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16196 | $54.27 |
| I.M. | 05/05/2014 | C.B. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 150 | 5 | WALGREENS #16196 | $14.68 |
| I.M. | 05/12/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 20 | WALGREENS #5331 | $35.29 |
| I.M. | 05/23/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6265 | $11.91 |
| I.M. | 05/23/2014 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 75 | 15 | WALGREENS #6265 | $59.56 |
| I.M. | 05/27/2014 | B.M. | MORPHINE SULFATE TAB ER 30 MG | 50 | 16 | WALGREENS #16196 | $32.40 |
| I.M. | 05/27/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $35.29 |
| I.M. | 05/27/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $80.99 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| I.M. | 06/03/2014 | M.C. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #7678 | $28.41 |
| I.M. | 06/04/2014 | M.C. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $9.99 |
| I.M. | 06/06/2014 | D.B. | HYDROMORPHONE HCL TAB 2 MG | 30 | 6 | WALGREENS #7701 | $3.01 |
| I.M. | 06/09/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #13606 | $35.29 |
| I.M. | 06/17/2014 | J.W. | FENTANYL TD PATCH 72HR 50 MCG/HR | 10 | 30 | WALGREENS #7678 | $32.95 |
| I.M. | 06/23/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $80.99 |
| I.M. | 06/23/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $35.29 |
| I.M. | 07/07/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $33.70 |
| I.M. | 07/21/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $29.71 |
| I.M. | 07/21/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $61.18 |
| I.M. | 08/04/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $29.71 |
| I.M. | 08/14/2014 | S.R. | MORPHINE SULFATE TAB ER 30 MG | 65 | 22 | WALGREENS #16192 | $63.36 |
| I.M. | 08/18/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $32.10 |
| I.M. | 08/18/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $66.15 |
| I.M. | 08/26/2014 | C.S. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #5331 | $70.41 |
| I.M. | 08/27/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 22 | 7 | WALGREENS #13606 | $121.00 |
| I.M. | 08/27/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 35 | 7 | WALGREENS #13606 | $10.81 |
| I.M. | 08/31/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $32.10 |
| I.M. | 09/02/2014 | S.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #15284 | $244.06 |
| I.M. | 09/02/2014 | S.J. | OXYMORPHONE HCL TAB 10 MG | 35 | 7 | WALGREENS #15284 | $111.88 |
| I.M. | 09/03/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 25 | 8 | WALGREENS #13606 | $185.05 |
| I.M. | 09/03/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 40 | 8 | WALGREENS #13606 | $12.23 |
| I.M. | 09/15/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $32.10 |
| I.M. | 09/15/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #5331 | $66.15 |
| I.M. | 09/29/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $32.10 |
| I.M. | 10/13/2014 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 22 | WALGREENS #5331 | $49.80 |
| I.M. | 10/13/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 15 | WALGREENS #5331 | $32.10 |
| I.M. | 10/27/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #5331 | $27.90 |
| I.M. | 10/29/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $332.32 |
| I.M. | 10/29/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 35 | 7 | WALGREENS #13606 | $9.93 |
| I.M. | 10/29/2014 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #13606 | $24.20 |
| I.M. | 10/29/2014 | S.M. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #13606 | $3.41 |
| I.M. | 11/04/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6265 | $34.14 |
| I.M. | 11/10/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #5331 | $27.90 |
| I.M. | 11/18/2014 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 75 | 15 | WALGREENS #6265 | $73.15 |
| I.M. | 11/18/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6265 | $34.14 |
| I.M. | 11/24/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #5331 | $29.90 |
| I.M. | 12/01/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 24 | WALGREENS #6265 | $30.00 |
| I.M. | 12/01/2014 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 75 | 12 | WALGREENS #6265 | $73.65 |
| I.M. | 12/08/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 150 | 15 | WALGREENS #5331 | $29.90 |
| I.M. | 12/11/2014 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #16186 | $656.54 |
| I.M. | 12/11/2014 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 120 | 30 | WALGREENS #16186 | $23.54 |
| I.M. | 12/11/2014 | S.J. | OXYMORPHONE HCL TAB 10 MG | 35 | 5 | WALGREENS #15284 | $127.96 |
| I.M. | 12/11/2014 | S.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 21 | 7 | WALGREENS #15284 | $162.97 |
| I.M. | 12/17/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 35 | 5 | WALGREENS #7574 | $3.22 |
| I.M. | 12/20/2014 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 75 | 12 | WALGREENS #6265 | $69.07 |
| I.M. | 12/20/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 20 | WALGREENS #6265 | $30.66 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| I.M. | 12/22/2014 | P.B. | OXYCODONE HCL TAB 30 MG | 165 | 15 | WALGREENS #5331 | $33.80 |
| I.M. | 01/16/2015 | S.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 36 | 6 | WALGREENS #15284 | $118.38 |
| I.M. | 01/20/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 75 | 12 | WALGREENS #12847 | $17.27 |
| I.M. | 01/20/2015 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #9926 | $285.89 |
| I.M. | 02/03/2015 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $285.89 |
| I.M. | 02/03/2015 | S.M. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #13606 | $14.49 |
| I.M. | 02/03/2015 | S.M. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #13606 | $3.06 |
| I.M. | 02/03/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 75 | 12 | WALGREENS #12847 | $17.27 |
| I.M. | 02/11/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $61.86 |
| I.M. | 02/11/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 75 | 15 | WALGREENS #11951 | $7.10 |
| I.M. | 02/13/2015 | D.S. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 18 | 1 | WALGREENS#16191 | $67.06 |
| I.M. | 02/17/2015 | S.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #15284 | $592.67 |
| I.M. | 02/17/2015 | S.J. | HYDROMORPHONE HCL TAB 4 MG | 40 | 5 | WALGREENS #15284 | $6.39 |
| I.M. | 02/18/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 75 | 5 | WALGREENS #13606 | $16.70 |
| I.M. | 02/18/2015 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #13606 | $285.89 |
| I.M. | 02/20/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 165 | 21 | WALGREENS #5331 | $32.36 |
| I.M. | 02/24/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $65.01 |
| I.M. | 02/24/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 75 | 15 | WALGREENS #11951 | $7.10 |
| I.M. | 02/24/2015 | C.H. | METHADONE HCL TAB 10 MG | 150 | 25 | WALGREENS #6265 | $13.66 |
| I.M. | 02/24/2015 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 150 | 25 | WALGREENS #6265 | $161.13 |
| I.M. | 03/04/2015 | N.C. | FENTANYL TD PATCH 72HR 25 MCG/HR | 10 | 30 | WALGREENS#16191 | $14.44 |
| I.M. | 03/04/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 75 | 15 | WALGREENS #13606 | $16.70 |
| I.M. | 03/04/2015 | S.M. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #13606 | $2.91 |
| I.M. | 03/04/2015 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #9926 | $285.89 |
| I.M. | 03/09/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #13606 | $75.47 |
| I.M. | 03/09/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 165 | 21 | WALGREENS #13606 | $32.36 |
| I.M. | 03/13/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 75 | 15 | WALGREENS #11951 | $7.10 |
| I.M. | 03/13/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $65.01 |
| I.M. | 03/25/2015 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 150 | 30 | WALGREENS #6265 | $161.13 |
| I.M. | 03/25/2015 | C.H. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #6265 | $12.82 |
| I.M. | 03/26/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 135 | 20 | WALGREENS #5331 | $28.13 |
| I.M. | 03/27/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $65.01 |
| I.M. | 03/27/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 75 | 15 | WALGREENS #11951 | $7.10 |
| I.M. | 03/31/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 75 | 6 | WALGREENS #13606 | $16.46 |
| I.M. | 03/31/2015 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 7 | WALGREENS #13606 | $285.89 |
| I.M. | 04/02/2015 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 24 | 8 | WALGREENS #7678 | $10.86 |
| I.M. | 04/03/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| I.M. | 04/03/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| I.M. | 04/03/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #16196 | $181.10 |
| I.M. | 04/08/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5331 | $74.33 |
| I.M. | 04/23/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $22.26 |
| I.M. | 05/07/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $30.98 |
| I.M. | 05/07/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5331 | $86.81 |
| I.M. | 05/08/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 65 | 21 | WALGREENS #11951 | $107.24 |
| I.M. | 05/08/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 90 | 22 | WALGREENS #11951 | $8.30 |
| I.M. | 05/21/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $30.98 |
| I.M. | 05/28/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $148.06 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| I.M. | 05/28/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $10.69 |
| I.M. | 06/04/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $30.98 |
| I.M. | 06/04/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5331 | $86.81 |
| I.M. | 06/18/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 170 | 22 | WALGREENS #5331 | $41.05 |
| I.M. | 07/09/2015 | P.B. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #5331 | $24.30 |
| I.M. | 07/09/2015 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 35 | 11 | WALGREENS #5331 | $31.91 |
| R.O. | 08/10/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #15030 | $10.44 |
| R.O. | 08/12/2012 | L.T. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #4045 | $12.68 |
| R.O. | 08/12/2012 | L.T. | OXYCODONE HCL TAB 30 MG | 210 | 18 | WALGREENS #4045 | $56.25 |
| R.O. | 08/14/2012 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $28.86 |
| R.O. | 08/14/2012 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $95.62 |
| R.O. | 08/15/2012 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #3249 | $104.74 |
| R.O. | 08/15/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $200.92 |
| R.O. | 08/15/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 270 | 30 | WALGREENS #4764 | $3,435.03 |
| R.O. | 08/15/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #4764 | $1,182.30 |
| R.O. | 08/16/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7304 | $19.13 |
| R.O. | 08/16/2012 | R.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7304 | $953.97 |
| R.O. | 08/16/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #7203 | $77.50 |
| R.O. | 08/16/2012 | B.W. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #4045 | $8.91 |
| R.O. | 08/22/2012 | C.P. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #4764 | $37.54 |
| R.O. | 08/23/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 20 | WALGREENS #06953 | $10.44 |
| R.O. | 08/23/2012 | A.O. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 10 | WALGREENS #06953 | $15.83 |
| R.O. | 08/23/2012 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #4045 | $2,290.49 |
| R.O. | 08/24/2012 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $141.07 |
| R.O. | 08/27/2012 | S.D. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #7203 | $140.50 |
| R.O. | 08/27/2012 | S.D. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #7203 | $11.99 |
| R.O. | 08/27/2012 | H.S. | METHADONE HCL TAB 10 MG | 690 | 30 | WALGREENS #4266 | $64.38 |
| R.O. | 08/27/2012 | H.S. | OXYCODONE HCL TAB 30 MG | 240 | 10 | WALGREENS #4266 | $77.50 |
| R.O. | 08/30/2012 | R.H. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #9953 | $16.87 |
| R.O. | 08/31/2012 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $24.24 |
| R.O. | 08/31/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5209 | $101.17 |
| R.O. | 08/31/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 90 | 30 | WALGREENS #7209 | $486.92 |
| R.O. | 08/31/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,145.96 |
| R.O. | 08/31/2012 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $47.50 |
| R.O. | 09/01/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 09/06/2012 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $17.85 |
| R.O. | 09/06/2012 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $13.15 |
| R.O. | 09/06/2012 | M.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4266 | $130.08 |
| R.O. | 09/06/2012 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $44.53 |
| R.O. | 09/08/2012 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #02451 | $150.81 |
| R.O. | 09/08/2012 | E.O. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7209 | $121.05 |
| R.O. | 09/09/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $77.50 |
| R.O. | 09/11/2012 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $28.86 |
| R.O. | 09/11/2012 | L.T. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #4102 | $12.68 |
| R.O. | 09/11/2012 | L.T. | OXYCODONE HCL TAB 30 MG | 210 | 18 | WALGREENS #4102 | $56.25 |
| R.O. | 09/12/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #3463 | $121.13 |
| R.O. | 09/12/2012 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $95.62 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 09/14/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4045 | $200.92 |
| R.O. | 09/14/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 270 | 30 | WALGREENS #4045 | $3,435.03 |
| R.O. | 09/14/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #4045 | $1,182.30 |
| R.O. | 09/15/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5209 | $101.17 |
| R.O. | 09/16/2012 | C.P. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #4764 | $37.54 |
| R.O. | 09/17/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 420 | 18 | WALGREENS #4045 | $128.70 |
| R.O. | 09/18/2012 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #10879 | $161.02 |
| R.O. | 09/18/2012 | D.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #10879 | $2,290.49 |
| R.O. | 09/19/2012 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $141.07 |
| R.O. | 09/21/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7203 | $10.44 |
| R.O. | 09/21/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 09/25/2012 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #4045 | $67.46 |
| R.O. | 09/27/2012 | R.H. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #9953 | $24.75 |
| R.O. | 09/27/2012 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $24.24 |
| R.O. | 09/28/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,145.96 |
| R.O. | 09/28/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 90 | 30 | WALGREENS #7209 | $486.92 |
| R.O. | 09/28/2012 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $47.50 |
| R.O. | 09/30/2012 | K.J. | METHADONE HCL TAB 10 MG | 270 | 30 | WALGREENS #10879 | $21.23 |
| R.O. | 10/01/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 10/01/2012 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #15030 | $2,290.49 |
| R.O. | 10/01/2012 | K.S. | OXYCODONE HCL TAB 30 MG | 80 | 4 | WALGREENS #15030 | $26.90 |
| R.O. | 10/01/2012 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #3249 | $104.74 |
| R.O. | 10/01/2012 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 24 | 4 | WALGREENS #5209 | $306.64 |
| R.O. | 10/01/2012 | J.D. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #2771 | $87.95 |
| R.O. | 10/04/2012 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $13.15 |
| R.O. | 10/04/2012 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $17.85 |
| R.O. | 10/04/2012 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7209 | $2,314.45 |
| R.O. | 10/05/2012 | D.P. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5209 | $493.59 |
| R.O. | 10/06/2012 | E.O. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7209 | $121.05 |
| R.O. | 10/08/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 10/08/2012 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7209 | $150.81 |
| R.O. | 10/09/2012 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $28.86 |
| R.O. | 10/09/2012 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $86.91 |
| R.O. | 10/09/2012 | L.T. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #4764 | $64.12 |
| R.O. | 10/09/2012 | L.T. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #4764 | $12.68 |
| R.O. | 10/09/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #5892 | $98.50 |
| R.O. | 10/11/2012 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $47.78 |
| R.O. | 10/11/2012 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $203.50 |
| R.O. | 10/12/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #4764 | $1,182.30 |
| R.O. | 10/12/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 270 | 30 | WALGREENS #4764 | $3,435.03 |
| R.O. | 10/12/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $200.92 |
| R.O. | 10/12/2012 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 270 | 30 | WALGREENS #4045 | $130.76 |
| R.O. | 10/15/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 10/15/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 10/15/2012 | M.U. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #10879 | $90.40 |
| R.O. | 10/16/2012 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #6244 | $131.00 |
| R.O. | 10/16/2012 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6244 | $121.12 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 10/16/2012 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,290.49 |
| R.O. | 10/16/2012 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $141.07 |
| R.O. | 10/16/2012 | C.P. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #4764 | $37.54 |
| R.O. | 10/17/2012 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #4102 | $161.02 |
| R.O. | 10/17/2012 | D.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #10879 | $2,290.49 |
| R.O. | 10/18/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $10.44 |
| R.O. | 10/18/2012 | A.O. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #5027 | $46.96 |
| R.O. | 10/19/2012 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $44.53 |
| R.O. | 10/19/2012 | M.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4266 | $130.08 |
| R.O. | 10/22/2012 | S.D. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #4045 | $11.99 |
| R.O. | 10/22/2012 | S.D. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #4045 | $140.50 |
| R.O. | 10/23/2012 | D.P. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #9953 | $95.62 |
| R.O. | 10/25/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 420 | 18 | WALGREENS #9571 | $128.70 |
| R.O. | 10/26/2012 | K.R. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #7209 | $30.40 |
| R.O. | 10/26/2012 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $47.50 |
| R.O. | 10/26/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,145.96 |
| R.O. | 10/26/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 16 | WALGREENS #10879 | $98.50 |
| R.O. | 10/29/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 10/29/2012 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #15030 | $2,290.49 |
| R.O. | 10/30/2012 | R.H. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #9953 | $24.75 |
| R.O. | 10/30/2012 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $24.24 |
| R.O. | 10/31/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $10.44 |
| R.O. | 11/01/2012 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $17.85 |
| R.O. | 11/01/2012 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $17.85 |
| R.O. | 11/02/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $37.36 |
| R.O. | 11/03/2012 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7203 | $2,314.45 |
| R.O. | 11/03/2012 | E.O. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #5156 | $121.05 |
| R.O. | 11/03/2012 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #5209 | $104.74 |
| R.O. | 11/06/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #4764 | $1,182.30 |
| R.O. | 11/06/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 270 | 30 | WALGREENS #4764 | $3,435.03 |
| R.O. | 11/06/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $200.92 |
| R.O. | 11/06/2012 | L.T. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #4764 | $64.12 |
| R.O. | 11/07/2012 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7203 | $150.81 |
| R.O. | 11/07/2012 | L.T. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #4764 | $12.68 |
| R.O. | 11/08/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #7304 | $81.23 |
| R.O. | 11/08/2012 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $47.78 |
| R.O. | 11/08/2012 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $127.72 |
| R.O. | 11/08/2012 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 270 | 30 | WALGREENS #4045 | $130.76 |
| R.O. | 11/10/2012 | C.G. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06766 | $135.04 |
| R.O. | 11/10/2012 | C.G. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #06766 | $28.98 |
| R.O. | 11/12/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 11/13/2012 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6244 | $121.12 |
| R.O. | 11/13/2012 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #6244 | $171.06 |
| R.O. | 11/13/2012 | C.P. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #4764 | $37.54 |
| R.O. | 11/13/2012 | D.P. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10879 | $19.61 |
| R.O. | 11/15/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $10.44 |
| R.O. | 11/15/2012 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $141.07 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 11/15/2012 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,290.49 |
| R.O. | 11/16/2012 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9953 | $161.02 |
| R.O. | 11/16/2012 | S.F. | OXYCODONE HCL TAB 30 MG | 270 | 23 | WALGREENS #06645 | $88.00 |
| R.O. | 11/16/2012 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $39.72 |
| R.O. | 11/16/2012 | D.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #10879 | $2,290.49 |
| R.O. | 11/16/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 420 | 18 | WALGREENS #4045 | $128.70 |
| R.O. | 11/18/2012 | D.P. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #9953 | $95.62 |
| R.O. | 11/19/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,145.96 |
| R.O. | 11/19/2012 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $47.50 |
| R.O. | 11/19/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 90 | 30 | WALGREENS #7209 | $486.92 |
| R.O. | 11/20/2012 | R.C. | METHADONE HCL TAB 10 MG | 630 | 30 | WALGREENS #4102 | $51.82 |
| R.O. | 11/20/2012 | R.C. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4102 | $123.19 |
| R.O. | 11/23/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $10.40 |
| R.O. | 11/26/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 11/26/2012 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #15030 | $2,290.49 |
| R.O. | 11/29/2012 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $13.15 |
| R.O. | 11/29/2012 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #1899 | $17.85 |
| R.O. | 11/29/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $10.44 |
| R.O. | 11/29/2012 | K.S. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15030 | $200.92 |
| R.O. | 11/29/2012 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,290.49 |
| R.O. | 11/30/2012 | R.H. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #9953 | $24.75 |
| R.O. | 11/30/2012 | R.H. | METHADONE HCL TAB 10 MG | 270 | 30 | WALGREENS #9953 | $21.92 |
| R.O. | 11/30/2012 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7203 | $2,314.45 |
| R.O. | 12/01/2012 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 12/03/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #5892 | $98.50 |
| R.O. | 12/04/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $200.92 |
| R.O. | 12/04/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #4764 | $1,182.30 |
| R.O. | 12/04/2012 | R.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 270 | 30 | WALGREENS #4764 | $3,435.03 |
| R.O. | 12/06/2012 | D.P. | METHADONE HCL TAB 10 MG | 40 | 4 | WALGREENS #9953 | $4.21 |
| R.O. | 12/06/2012 | L.T. | OXYCODONE HCL TAB 30 MG | 210 | 18 | WALGREENS #4764 | $10.50 |
| R.O. | 12/06/2012 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #02451 | $17.85 |
| R.O. | 12/06/2012 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 270 | 30 | WALGREENS #4045 | $130.76 |
| R.O. | 12/07/2012 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7203 | $150.81 |
| R.O. | 12/08/2012 | K.G. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #3249 | $55.97 |
| R.O. | 12/09/2012 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06766 | $171.06 |
| R.O. | 12/09/2012 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #06766 | $121.12 |
| R.O. | 12/10/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 12/10/2012 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $141.07 |
| R.O. | 12/10/2012 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,290.49 |
| R.O. | 12/11/2012 | S.S. | OXYCODONE HCL TAB 30 MG | 420 | 18 | WALGREENS #9571 | $128.70 |
| R.O. | 12/11/2012 | C.P. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #4764 | $37.54 |
| R.O. | 12/13/2012 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $10.44 |
| R.O. | 12/15/2012 | D.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #2910 | $2,290.49 |
| R.O. | 12/15/2012 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #2910 | $161.02 |
| R.O. | 12/17/2012 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #4764 | $194.08 |
| R.O. | 12/17/2012 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #4764 | $103.27 |
| R.O. | 12/18/2012 | J.B. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #6411 | $102.46 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 12/18/2012 | S.D. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #7971 | $140.50 |
| R.O. | 12/18/2012 | S.D. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #7971 | $11.99 |
| R.O. | 12/18/2012 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,145.96 |
| R.O. | 12/18/2012 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $47.50 |
| R.O. | 12/20/2012 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $373.06 |
| R.O. | 12/20/2012 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #5209 | $20.86 |
| R.O. | 12/20/2012 | M.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3377 | $35.36 |
| R.O. | 12/21/2012 | M.F. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5027 | $128.41 |
| R.O. | 12/21/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #4102 | $98.50 |
| R.O. | 12/21/2012 | J.C. | MORPHINE SULFATE TAB 30 MG | 224 | 9 | WALGREENS #7209 | $44.70 |
| R.O. | 12/22/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 1080 | 30 | WALGREENS #4764 | $360.52 |
| R.O. | 12/22/2012 | M.M. | METHADONE HCL TAB 10 MG | 750 | 30 | WALGREENS #4764 | $74.61 |
| R.O. | 12/22/2012 | J.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10879 | $25.19 |
| R.O. | 12/23/2012 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #5209 | $2,290.49 |
| R.O. | 12/23/2012 | R.F. | OXYCODONE HCL TAB 30 MG | 600 | 25 | WALGREENS #3447 | $97.35 |
| R.O. | 12/24/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $101.17 |
| R.O. | 12/26/2012 | S.F. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4764 | $48.97 |
| R.O. | 12/26/2012 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $463.40 |
| R.O. | 12/27/2012 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $13.15 |
| R.O. | 12/27/2012 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #1899 | $17.85 |
| R.O. | 12/27/2012 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $200.92 |
| R.O. | 12/27/2012 | R.C. | METHADONE HCL TAB 10 MG | 630 | 30 | WALGREENS #4102 | $51.82 |
| R.O. | 12/28/2012 | A.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #3249 | $102.46 |
| R.O. | 12/28/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3249 | $108.40 |
| R.O. | 12/28/2012 | A.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3249 | $108.40 |
| R.O. | 12/28/2012 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06571 | $2,314.45 |
| R.O. | 12/30/2012 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #5209 | $103.27 |
| R.O. | 12/30/2012 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $194.08 |
| R.O. | 12/30/2012 | M.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 300 | 30 | WALGREENS #4045 | $3,816.54 |
| R.O. | 12/31/2012 | R.T. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #7304 | $610.04 |
| R.O. | 12/31/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #7304 | $61.28 |
| R.O. | 12/31/2012 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #06766 | $10.40 |
| R.O. | 12/31/2012 | M.T. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #4045 | $240.83 |
| R.O. | 01/01/2013 | K.S. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3249 | $238.30 |
| R.O. | 01/04/2013 | S.F. | OXYCODONE HCL TAB 30 MG | 270 | 15 | WALGREENS #4764 | $85.78 |
| R.O. | 01/05/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $238.30 |
| R.O. | 01/05/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #4045 | $56.79 |
| R.O. | 01/08/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6244 | $26.22 |
| R.O. | 01/08/2013 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #3249 | $155.11 |
| R.O. | 01/08/2013 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,285.31 |
| R.O. | 01/08/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 15 | WALGREENS #7209 | $741.41 |
| R.O. | 01/08/2013 | J.C. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #7209 | $6.57 |
| R.O. | 01/10/2013 | C.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #5750 | $1,595.61 |
| R.O. | 01/10/2013 | H.S. | OXYCODONE HCL TAB 30 MG | 240 | 10 | WALGREENS #4266 | $71.92 |
| R.O. | 01/10/2013 | H.S. | METHADONE HCL TAB 10 MG | 690 | 30 | WALGREENS #4266 | $69.28 |
| R.O. | 01/10/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4045 | $104.74 |
| R.O. | 01/11/2013 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 180 | 30 | WALGREENS #06766 | $437.60 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 01/11/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #06766 | $67.71 |
| R.O. | 01/14/2013 | R.B. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 270 | 30 | WALGREENS #5750 | $1,997.67 |
| R.O. | 01/14/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #4764 | $100.53 |
| R.O. | 01/15/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $72.60 |
| R.O. | 01/15/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5156 | $182.84 |
| R.O. | 01/16/2013 | R.F. | OXYCODONE HCL TAB 30 MG | 600 | 25 | WALGREENS #3447 | $18.05 |
| R.O. | 01/17/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #4764 | $154.20 |
| R.O. | 01/17/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 1080 | 30 | WALGREENS #4764 | $214.49 |
| R.O. | 01/18/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #2771 | $102.11 |
| R.O. | 01/19/2013 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9953 | $182.84 |
| R.O. | 01/19/2013 | D.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #9953 | $2,285.31 |
| R.O. | 01/19/2013 | M.F. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5027 | $126.71 |
| R.O. | 01/20/2013 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #5209 | $1,644.68 |
| R.O. | 01/20/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5209 | $104.74 |
| R.O. | 01/22/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,285.31 |
| R.O. | 01/22/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3377 | $174.65 |
| R.O. | 01/23/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 01/24/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $110.78 |
| R.O. | 01/24/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 28 | WALGREENS #15502 | $88.81 |
| R.O. | 01/24/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $892.22 |
| R.O. | 01/24/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 30 MG | 90 | 30 | WALGREENS #7209 | $135.15 |
| R.O. | 01/24/2013 | K.R. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7209 | $33.54 |
| R.O. | 01/24/2013 | S.R. | METHADONE HCL TAB 10 MG | 990 | 30 | WALGREENS #10879 | $82.84 |
| R.O. | 01/25/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 01/25/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5892 | $136.63 |
| R.O. | 01/25/2013 | M.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 300 | 30 | WALGREENS #4045 | $1,946.84 |
| R.O. | 01/27/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $150.74 |
| R.O. | 01/27/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $165.87 |
| R.O. | 01/28/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #6411 | $72.75 |
| R.O. | 01/28/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #03856 | $99.65 |
| R.O. | 01/28/2013 | J.H. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #10879 | $13.02 |
| R.O. | 01/29/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $56.79 |
| R.O. | 01/29/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $238.30 |
| R.O. | 01/29/2013 | M.T. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #4102 | $70.09 |
| R.O. | 01/29/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7209 | $1,521.44 |
| R.O. | 01/30/2013 | K.S. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3249 | $238.30 |
| R.O. | 01/30/2013 | A.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3447 | $67.81 |
| R.O. | 01/31/2013 | K.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #3249 | $46.05 |
| R.O. | 01/31/2013 | S.F. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4764 | $52.70 |
| R.O. | 02/01/2013 | D.P. | OXYCODONE HCL TAB 30 MG | 330 | 30 | WALGREENS #9953 | $88.75 |
| R.O. | 02/02/2013 | S.F. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4764 | $127.38 |
| R.O. | 02/04/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15030 | $104.74 |
| R.O. | 02/04/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #06571 | $141.83 |
| R.O. | 02/05/2013 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #11183 | $144.43 |
| R.O. | 02/05/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #11183 | $125.53 |
| R.O. | 02/05/2013 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $450.15 |
| R.O. | 02/05/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4764 | $104.74 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 02/05/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $38.06 |
| R.O. | 02/06/2013 | L.T. | OXYCODONE HCL TAB 30 MG | 210 | 18 | WALGREENS #7203 | $73.54 |
| R.O. | 02/06/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 02/06/2013 | J.C. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #7209 | $250.32 |
| R.O. | 02/06/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $741.41 |
| R.O. | 02/07/2013 | R.H. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #9953 | $803.07 |
| R.O. | 02/07/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5532 | $55.69 |
| R.O. | 02/07/2013 | H.S. | OXYCODONE HCL TAB 30 MG | 240 | 10 | WALGREENS #4266 | $71.92 |
| R.O. | 02/07/2013 | H.S. | METHADONE HCL TAB 10 MG | 690 | 30 | WALGREENS #4266 | $69.28 |
| R.O. | 02/08/2013 | J.G. | MORPHINE SULFATE TAB ER 60 MG | 150 | 38 | WALGREENS #5209 | $64.69 |
| R.O. | 02/08/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $82.69 |
| R.O. | 02/08/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $64.22 |
| R.O. | 02/08/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.60 |
| R.O. | 02/09/2013 | J.H. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #10879 | $22.96 |
| R.O. | 02/11/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #4764 | $165.87 |
| R.O. | 02/11/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #4764 | $150.74 |
| R.O. | 02/11/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 1080 | 30 | WALGREENS #4764 | $375.10 |
| R.O. | 02/11/2013 | M.M. | METHADONE HCL TAB 10 MG | 750 | 30 | WALGREENS #4764 | $35.17 |
| R.O. | 02/12/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5156 | $182.84 |
| R.O. | 02/12/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $72.60 |
| R.O. | 02/14/2013 | J.B. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #3249 | $110.83 |
| R.O. | 02/14/2013 | D.S. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #4764 | $20.66 |
| R.O. | 02/15/2013 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9953 | $182.84 |
| R.O. | 02/15/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #4764 | $250.32 |
| R.O. | 02/15/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #2771 | $130.00 |
| R.O. | 02/16/2013 | S.R. | METHADONE HCL TAB 10 MG | 960 | 30 | WALGREENS #10879 | $69.58 |
| R.O. | 02/17/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #2771 | $216.39 |
| R.O. | 02/18/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $371.06 |
| R.O. | 02/18/2013 | D.P. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #4764 | $11.62 |
| R.O. | 02/19/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 02/19/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $56.79 |
| R.O. | 02/19/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $238.30 |
| R.O. | 02/19/2013 | M.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #06766 | $33.36 |
| R.O. | 02/20/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $293.85 |
| R.O. | 02/21/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7104 | $150.74 |
| R.O. | 02/21/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7104 | $125.53 |
| R.O. | 02/21/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $72.13 |
| R.O. | 02/21/2013 | R.C. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #4102 | $58.98 |
| R.O. | 02/21/2013 | M.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 300 | 30 | WALGREENS #4045 | $350.06 |
| R.O. | 02/22/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $165.87 |
| R.O. | 02/22/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #10879 | $99.65 |
| R.O. | 02/22/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $150.74 |
| R.O. | 02/22/2013 | M.T. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #4045 | $50.06 |
| R.O. | 02/24/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5209 | $55.69 |
| R.O. | 02/28/2013 | K.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #3249 | $83.58 |
| R.O. | 02/28/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7209 | $168.38 |
| R.O. | 02/28/2013 | S.R. | MORPHINE SULFATE TAB 30 MG | 480 | 30 | WALGREENS #10879 | $58.71 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 02/28/2013 | M.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 180 | 22 | WALGREENS #4045 | $718.80 |
| R.O. | 03/02/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4045 | $55.01 |
| R.O. | 03/04/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #4104 | $55.97 |
| R.O. | 03/04/2013 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #05937 | $25.68 |
| R.O. | 03/04/2013 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #05937 | $185.35 |
| R.O. | 03/04/2013 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06766 | $144.43 |
| R.O. | 03/04/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $38.06 |
| R.O. | 03/06/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #9186 | $131.77 |
| R.O. | 03/06/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 100 | 7 | WALGREENS #15030 | $79.82 |
| R.O. | 03/06/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $217.97 |
| R.O. | 03/07/2013 | R.H. | METHADONE HCL TAB 10 MG | 270 | 30 | WALGREENS #9953 | $23.13 |
| R.O. | 03/07/2013 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #3249 | $77.04 |
| R.O. | 03/08/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #6411 | $131.78 |
| R.O. | 03/08/2013 | E.O. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #3184 | $567.75 |
| R.O. | 03/08/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.59 |
| R.O. | 03/11/2013 | M.T. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9186 | $20.78 |
| R.O. | 03/11/2013 | S.F. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4764 | $52.68 |
| R.O. | 03/11/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #4102 | $165.87 |
| R.O. | 03/12/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 100 | 7 | WALGREENS #15030 | $79.82 |
| R.O. | 03/12/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #5156 | $72.57 |
| R.O. | 03/12/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 360 | 30 | WALGREENS #4764 | $3,117.17 |
| R.O. | 03/13/2013 | J.C. | MORPHINE SULFATE TAB 30 MG | 360 | 15 | WALGREENS #7209 | $2.04 |
| R.O. | 03/14/2013 | D.L. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $166.34 |
| R.O. | 03/14/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.62 |
| R.O. | 03/15/2013 | M.T. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5312 | $163.69 |
| R.O. | 03/15/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5156 | $193.93 |
| R.O. | 03/15/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #5209 | $55.69 |
| R.O. | 03/15/2013 | P.B. | OXYCODONE HCL TAB 15 MG | 360 | 20 | WALGREENS #4764 | $111.85 |
| R.O. | 03/15/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #2771 | $216.39 |
| R.O. | 03/15/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #2771 | $130.00 |
| R.O. | 03/15/2013 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4045 | $25.59 |
| R.O. | 03/16/2013 | S.W. | OXYCODONE HCL TAB 15 MG | 320 | 6 | WALGREENS #4764 | $118.31 |
| R.O. | 03/18/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $169.94 |
| R.O. | 03/18/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #7463 | $371.06 |
| R.O. | 03/18/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 03/18/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 100 | 7 | WALGREENS #15030 | $79.82 |
| R.O. | 03/18/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $245.10 |
| R.O. | 03/18/2013 | R.C. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #4102 | $58.98 |
| R.O. | 03/18/2013 | M.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #06953 | $33.36 |
| R.O. | 03/19/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $252.16 |
| R.O. | 03/19/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $61.58 |
| R.O. | 03/19/2013 | S.R. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #10879 | $75.35 |
| R.O. | 03/21/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $75.35 |
| R.O. | 03/21/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $131.77 |
| R.O. | 03/21/2013 | C.N. | MORPHINE SULFATE TAB 30 MG | 240 | 13 | WALGREENS # 13822 | $31.18 |
| R.O. | 03/21/2013 | C.N. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS # 13822 | $151.62 |
| R.O. | 03/22/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 306 | 19 | WALGREENS #5156 | $128.24 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 03/22/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 555 | 23 | WALGREENS #4764 | $202.74 |
| R.O. | 03/24/2013 | S.F. | OXYCODONE HCL TAB 30 MG | 150 | 13 | WALGREENS #4764 | $33.79 |
| R.O. | 03/24/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 160 | 10 | WALGREENS #06766 | $55.69 |
| R.O. | 03/24/2013 | S.W. | OXYCODONE HCL TAB 15 MG | 720 | 15 | WALGREENS #10879 | $74.27 |
| R.O. | 03/24/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $46.44 |
| R.O. | 03/25/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #15030 | $190.00 |
| R.O. | 03/25/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #4764 | $106.58 |
| R.O. | 03/26/2013 | L.W. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #5209 | $117.85 |
| R.O. | 03/26/2013 | M.U. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #10879 | $331.94 |
| R.O. | 03/27/2013 | D.P. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9953 | $109.93 |
| R.O. | 03/27/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3630 | $1,124.14 |
| R.O. | 03/28/2013 | R.H. | HYDROMORPHONE HCL TAB 4 MG | 240 | 15 | WALGREENS #10879 | $35.18 |
| R.O. | 03/29/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $131.78 |
| R.O. | 04/01/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 120 | 10 | WALGREENS #7104 | $50.75 |
| R.O. | 04/01/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4764 | $109.94 |
| R.O. | 04/01/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $38.05 |
| R.O. | 04/01/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #2910 | $82.69 |
| R.O. | 04/01/2013 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06766 | $151.62 |
| R.O. | 04/02/2013 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #3249 | $84.93 |
| R.O. | 04/02/2013 | M.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3249 | $2,330.48 |
| R.O. | 04/02/2013 | M.K. | OXYCODONE HCL TAB 30 MG | 420 | 26 | WALGREENS #2851 | $194.57 |
| R.O. | 04/04/2013 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $25.62 |
| R.O. | 04/09/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.59 |
| R.O. | 04/10/2013 | J.M. | METHADONE HCL TAB 10 MG | 600 | 20 | WALGREENS #02451 | $59.31 |
| R.O. | 04/11/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.62 |
| R.O. | 04/12/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #6411 | $193.93 |
| R.O. | 04/12/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #6244 | $66.26 |
| R.O. | 04/12/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $130.00 |
| R.O. | 04/12/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #2232 | $135.83 |
| R.O. | 04/12/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 10 | WALGREENS #2232 | $111.59 |
| R.O. | 04/12/2013 | M.M. | HYDROMORPHONE HCL TAB 24HR 32 MG | 120 | 30 | WALGREENS #3630 | $2,910.24 |
| R.O. | 04/12/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $23.36 |
| R.O. | 04/12/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 330 | 14 | WALGREENS #10879 | $120.86 |
| R.O. | 04/14/2013 | M.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3377 | $33.36 |
| R.O. | 04/15/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #15363 | $371.06 |
| R.O. | 04/15/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 04/15/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $245.10 |
| R.O. | 04/15/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 04/15/2013 | R.H. | HYDROMORPHONE HCL TAB 4 MG | 240 | 15 | WALGREENS #10879 | $48.27 |
| R.O. | 04/16/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $169.94 |
| R.O. | 04/16/2013 | K.G. | OXYCODONE HCL TAB 30 MG | 20 | 2 | WALGREENS #6244 | $7.95 |
| R.O. | 04/16/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $61.58 |
| R.O. | 04/16/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $21.98 |
| R.O. | 04/17/2013 | N.A. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #06766 | $140.00 |
| R.O. | 04/18/2013 | M.T. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #6244 | $39.49 |
| R.O. | 04/18/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5892 | $75.35 |
| R.O. | 04/18/2013 | M.T. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #4045 | $20.78 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 04/19/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5209 | $131.77 |
| R.O. | 04/19/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 300 | 17 | WALGREENS #03837 | $106.58 |
| R.O. | 04/19/2013 | K.S. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #4045 | $58.77 |
| R.O. | 04/20/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $42.21 |
| R.O. | 04/20/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 18 | WALGREENS #4045 | $122.50 |
| R.O. | 04/21/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #7104 | $46.44 |
| R.O. | 04/22/2013 | M.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4266 | $83.88 |
| R.O. | 04/22/2013 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $44.53 |
| R.O. | 04/23/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 330 | 14 | WALGREENS #4764 | $120.86 |
| R.O. | 04/24/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3726 | $190.00 |
| R.O. | 04/24/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06571 | $2,319.00 |
| R.O. | 04/24/2013 | P.S. | OXYCODONE HCL TAB 15 MG | 360 | 20 | WALGREENS #2910 | $16.07 |
| R.O. | 04/25/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 04/25/2013 | S.R. | MORPHINE SULFATE TAB 30 MG | 480 | 30 | WALGREENS #5892 | $61.61 |
| R.O. | 04/25/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 04/26/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 10 | WALGREENS #4045 | $111.59 |
| R.O. | 04/28/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 04/28/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $38.05 |
| R.O. | 04/29/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #9186 | $66.26 |
| R.O. | 04/29/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $21.98 |
| R.O. | 04/29/2013 | V.L. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06766 | $151.62 |
| R.O. | 04/29/2013 | R.H. | HYDROMORPHONE HCL TAB 4 MG | 240 | 15 | WALGREENS #10879 | $48.27 |
| R.O. | 04/30/2013 | A.S. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3447 | $100.74 |
| R.O. | 05/01/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6411 | $131.78 |
| R.O. | 05/02/2013 | M.T. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #6244 | $39.49 |
| R.O. | 05/03/2013 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $25.62 |
| R.O. | 05/03/2013 | S.F. | OXYCODONE HCL TAB 30 MG | 270 | 23 | WALGREENS #03856 | $92.02 |
| R.O. | 05/03/2013 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $42.73 |
| R.O. | 05/03/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 72 | 6 | WALGREENS #4764 | $23.84 |
| R.O. | 05/03/2013 | J.M. | DIAZEPAM TAB 10 MG | 180 | 30 | WALGREENS #02451 | $17.50 |
| R.O. | 05/03/2013 | J.M. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #02451 | $92.47 |
| R.O. | 05/06/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $46.44 |
| R.O. | 05/06/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $42.21 |
| R.O. | 05/07/2013 | L.T. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #04730 | $88.10 |
| R.O. | 05/07/2013 | L.T. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #04730 | $15.67 |
| R.O. | 05/07/2013 | J.B. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3463 | $100.74 |
| R.O. | 05/07/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $72.57 |
| R.O. | 05/08/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #4266 | $193.93 |
| R.O. | 05/09/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3726 | $190.00 |
| R.O. | 05/10/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4266 | $111.59 |
| R.O. | 05/10/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $4,804.09 |
| R.O. | 05/10/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4764 | $109.94 |
| R.O. | 05/10/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 27 | WALGREENS #4764 | $240.96 |
| R.O. | 05/11/2013 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10879 | $1.18 |
| R.O. | 05/13/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #2232 | $135.83 |
| R.O. | 05/13/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 05/13/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $245.10 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 05/13/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.62 |
| R.O. | 05/13/2013 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #06766 | $66.26 |
| R.O. | 05/13/2013 | R.H. | MORPHINE SULFATE TAB 30 MG | 240 | 10 | WALGREENS #10879 | $51.74 |
| R.O. | 05/13/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 425 | 28 | WALGREENS #4045 | $5,501.22 |
| R.O. | 05/14/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $61.58 |
| R.O. | 05/14/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #15502 | $252.16 |
| R.O. | 05/14/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $348.33 |
| R.O. | 05/14/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $139.25 |
| R.O. | 05/14/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 15 | WALGREENS #7209 | $109.09 |
| R.O. | 05/14/2013 | M.G. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #06953 | $12.68 |
| R.O. | 05/15/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #7104 | $28.21 |
| R.O. | 05/15/2013 | D.W. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4104 | $65.61 |
| R.O. | 05/15/2013 | R.P. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #06766 | $5.26 |
| R.O. | 05/16/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $0.56 |
| R.O. | 05/16/2013 | J.M. | HYDROMORPHONE HCL TAB 4 MG | 120 | 15 | WALGREENS #9953 | $13.86 |
| R.O. | 05/16/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5750 | $131.77 |
| R.O. | 05/16/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $75.35 |
| R.O. | 05/16/2013 | R.P. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #06766 | $6.27 |
| R.O. | 05/17/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3377 | $371.06 |
| R.O. | 05/17/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $46.44 |
| R.O. | 05/17/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $42.21 |
| R.O. | 05/17/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 18 | WALGREENS #4045 | $122.50 |
| R.O. | 05/18/2013 | R.P. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 240 | 20 | WALGREENS #06766 | $47.85 |
| R.O. | 05/20/2013 | K.J. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4045 | $135.70 |
| R.O. | 05/21/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06953 | $2,319.30 |
| R.O. | 05/22/2013 | M.T. | MORPHINE SULFATE TAB 30 MG | 480 | 30 | WALGREENS #6244 | $77.29 |
| R.O. | 05/22/2013 | S.S. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6666 | $6.53 |
| R.O. | 05/22/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $110.53 |
| R.O. | 05/22/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 60 | 5 | WALGREENS #4764 | $19.60 |
| R.O. | 05/22/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.59 |
| R.O. | 05/24/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #15502 | $111.59 |
| R.O. | 05/24/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 05/25/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 05/25/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3008 | $190.00 |
| R.O. | 05/27/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $38.05 |
| R.O. | 05/27/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $139.25 |
| R.O. | 05/28/2013 | K.G. | MORPHINE SULFATE TAB 30 MG | 60 | 8 | WALGREENS #7203 | $9.24 |
| R.O. | 05/28/2013 | K.G. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #7203 | $86.16 |
| R.O. | 05/28/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 05/29/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6411 | $131.78 |
| R.O. | 05/29/2013 | M.G. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #06953 | $12.68 |
| R.O. | 05/30/2013 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $25.62 |
| R.O. | 05/31/2013 | J.M. | DIAZEPAM TAB 10 MG | 150 | 25 | WALGREENS #02451 | $13.42 |
| R.O. | 05/31/2013 | J.M. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #02451 | $92.47 |
| R.O. | 05/31/2013 | J.C. | MORPHINE SULFATE TAB 30 MG | 360 | 20 | WALGREENS #7209 | $2.04 |
| R.O. | 06/03/2013 | L.T. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #04730 | $14.09 |
| R.O. | 06/03/2013 | S.F. | OXYCODONE HCL TAB 30 MG | 270 | 23 | WALGREENS #4764 | $78.20 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 06/03/2013 | S.F. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4764 | $46.38 |
| R.O. | 06/04/2013 | L.T. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #04730 | $78.89 |
| R.O. | 06/04/2013 | A.S. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4266 | $100.74 |
| R.O. | 06/04/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #15030 | $64.18 |
| R.O. | 06/04/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #15030 | $169.35 |
| R.O. | 06/04/2013 | C.B. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5156 | $127.60 |
| R.O. | 06/06/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 06/06/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 27 | WALGREENS #4764 | $215.62 |
| R.O. | 06/06/2013 | K.S. | OXYCODONE HCL TAB 30 MG | 100 | 8 | WALGREENS #4045 | $41.76 |
| R.O. | 06/06/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 420 | 30 | WALGREENS #4045 | $5,436.52 |
| R.O. | 06/07/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 06/07/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4764 | $27.56 |
| R.O. | 06/07/2013 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4045 | $22.37 |
| R.O. | 06/08/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4266 | $99.92 |
| R.O. | 06/09/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #9264 | $190.00 |
| R.O. | 06/10/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $15.32 |
| R.O. | 06/10/2013 | R.T. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7304 | $16.62 |
| R.O. | 06/10/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $4,804.09 |
| R.O. | 06/10/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $245.10 |
| R.O. | 06/10/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $23.00 |
| R.O. | 06/10/2013 | J.M. | HYDROMORPHONE HCL TAB 4 MG | 150 | 19 | WALGREENS #4764 | $16.98 |
| R.O. | 06/10/2013 | R.T. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #06571 | $8.10 |
| R.O. | 06/10/2013 | R.H. | MORPHINE SULFATE TAB 30 MG | 300 | 17 | WALGREENS #10879 | $64.49 |
| R.O. | 06/11/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $47.58 |
| R.O. | 06/11/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #3007 | $42.21 |
| R.O. | 06/11/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $50.97 |
| R.O. | 06/11/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $124.66 |
| R.O. | 06/11/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $504.34 |
| R.O. | 06/11/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,192.25 |
| R.O. | 06/12/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #2232 | $135.83 |
| R.O. | 06/13/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $63.97 |
| R.O. | 06/13/2013 | C.B. | METHADONE HCL TAB 10 MG | 40 | 5 | WALGREENS #5027 | $2.94 |
| R.O. | 06/13/2013 | M.G. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #3377 | $12.68 |
| R.O. | 06/14/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 110 | 9 | WALGREENS #9953 | $34.76 |
| R.O. | 06/15/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $18.94 |
| R.O. | 06/15/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $30.15 |
| R.O. | 06/19/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $55.97 |
| R.O. | 06/20/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 450 | 30 | WALGREENS #4764 | $1.63 |
| R.O. | 06/20/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06571 | $2,319.30 |
| R.O. | 06/21/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5209 | $99.92 |
| R.O. | 06/21/2013 | C.N. | FENTANYL TD PATCH 72HR 100 MCG/HR | 10 | 20 | WALGREENS # 13822 | $232.63 |
| R.O. | 06/21/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 06/23/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #07387 | $190.00 |
| R.O. | 06/24/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 250 | 12 | WALGREENS #3007 | $104.04 |
| R.O. | 06/26/2013 | M.T. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #4045 | $20.78 |
| R.O. | 06/27/2013 | R.H. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $22.99 |
| R.O. | 06/28/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 8 | WALGREENS #7209 | $17.16 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 07/03/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 420 | 30 | WALGREENS #3249 | $5,436.52 |
| R.O. | 07/03/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $38.13 |
| R.O. | 07/03/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $206.27 |
| R.O. | 07/05/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.98 |
| R.O. | 07/05/2013 | S.F. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4764 | $45.34 |
| R.O. | 07/07/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $62.79 |
| R.O. | 07/07/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #10879 | $25.63 |
| R.O. | 07/08/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #7558 | $106.16 |
| R.O. | 07/08/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $78.96 |
| R.O. | 07/08/2013 | H.B. | MORPHINE SULFATE TAB ER 100 MG | 360 | 30 | WALGREENS #3249 | $342.19 |
| R.O. | 07/08/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 556 | 20 | WALGREENS #15502 | $162.70 |
| R.O. | 07/08/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #5209 | $232.44 |
| R.O. | 07/08/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3377 | $115.73 |
| R.O. | 07/08/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #02451 | $58.82 |
| R.O. | 07/08/2013 | J.B. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #7209 | $58.82 |
| R.O. | 07/08/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 79 | 3 | WALGREENS #4045 | $23.65 |
| R.O. | 07/09/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $47.58 |
| R.O. | 07/09/2013 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4103 | $68.18 |
| R.O. | 07/09/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 150 | 13 | WALGREENS #15030 | $45.06 |
| R.O. | 07/09/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $589.67 |
| R.O. | 07/09/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $290.30 |
| R.O. | 07/09/2013 | J.M. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #02451 | $51.16 |
| R.O. | 07/09/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,192.25 |
| R.O. | 07/09/2013 | P.H. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4045 | $32.19 |
| R.O. | 07/10/2013 | J.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #7209 | $37.02 |
| R.O. | 07/11/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $3.02 |
| R.O. | 07/11/2013 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #15030 | $24.51 |
| R.O. | 07/11/2013 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $11.72 |
| R.O. | 07/11/2013 | C.N. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS # 13822 | $79.67 |
| R.O. | 07/11/2013 | C.N. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS # 13822 | $92.12 |
| R.O. | 07/12/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #4266 | $20.04 |
| R.O. | 07/12/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5209 | $68.39 |
| R.O. | 07/12/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $106.16 |
| R.O. | 07/12/2013 | L.T. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #4045 | $13.19 |
| R.O. | 07/12/2013 | L.T. | OXYCODONE HCL TAB 20 MG | 315 | 16 | WALGREENS #4045 | $196.19 |
| R.O. | 07/15/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 07/15/2013 | S.F. | MORPHINE SULFATE TAB 30 MG | 270 | 23 | WALGREENS #03856 | $1.03 |
| R.O. | 07/15/2013 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $49.21 |
| R.O. | 07/15/2013 | B.W. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #15502 | $87.43 |
| R.O. | 07/16/2013 | K.S. | MORPHINE SULFATE TAB 30 MG | 90 | 30 | WALGREENS #06645 | $41.54 |
| R.O. | 07/16/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $241.48 |
| R.O. | 07/16/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 07/17/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 289 | 24 | WALGREENS #7104 | $38.98 |
| R.O. | 07/17/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #10879 | $43.54 |
| R.O. | 07/17/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #10879 | $37.69 |
| R.O. | 07/18/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #9953 | $31.34 |
| R.O. | 07/18/2013 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $11.72 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 07/18/2013 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #5209 | $24.51 |
| R.O. | 07/18/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 07/18/2013 | M.M. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #5209 | $8.70 |
| R.O. | 07/18/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4102 | $1.76 |
| R.O. | 07/18/2013 | R.H. | MORPHINE SULFATE TAB 30 MG | 300 | 17 | WALGREENS #4102 | $64.49 |
| R.O. | 07/18/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $550.38 |
| R.O. | 07/18/2013 | J.C. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #10879 | $11.81 |
| R.O. | 07/19/2013 | C.B. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5156 | $146.59 |
| R.O. | 07/19/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #3447 | $137.81 |
| R.O. | 07/19/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.60 |
| R.O. | 07/19/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 07/20/2013 | K.S. | OXYCODONE HCL TAB 30 MG | 100 | 8 | WALGREENS #5209 | $40.91 |
| R.O. | 07/20/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06571 | $2,319.30 |
| R.O. | 07/22/2013 | C.G. | OXYCODONE HCL TAB 30 MG | 140 | 7 | WALGREENS #02451 | $51.14 |
| R.O. | 07/22/2013 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 120 | 15 | WALGREENS #4045 | $107.99 |
| R.O. | 07/25/2013 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $37.83 |
| R.O. | 07/25/2013 | M.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4266 | $130.08 |
| R.O. | 07/25/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $126.91 |
| R.O. | 07/25/2013 | J.C. | FENTANYL TD PATCH 72HR 25 MCG/HR | 15 | 30 | WALGREENS #7209 | $129.43 |
| R.O. | 07/27/2013 | M.B. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #4045 | $44.66 |
| R.O. | 07/28/2013 | R.H. | METHADONE HCL TAB 10 MG | 200 | 20 | WALGREENS #10879 | $17.33 |
| R.O. | 07/29/2013 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 420 | 30 | WALGREENS #4045 | $5,436.52 |
| R.O. | 07/30/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #15030 | $63.15 |
| R.O. | 07/30/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $241.48 |
| R.O. | 07/30/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 07/30/2013 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4045 | $22.37 |
| R.O. | 07/31/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $15.06 |
| R.O. | 08/01/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.63 |
| R.O. | 08/01/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 30 | WALGREENS #4764 | $236.20 |
| R.O. | 08/01/2013 | M.T. | MORPHINE SULFATE TAB 30 MG | 120 | 5 | WALGREENS #4102 | $20.59 |
| R.O. | 08/02/2013 | C.N. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #06953 | $79.67 |
| R.O. | 08/02/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 480 | 30 | WALGREENS #10879 | $62.46 |
| R.O. | 08/05/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #11183 | $16.98 |
| R.O. | 08/05/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #06582 | $78.96 |
| R.O. | 08/05/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #06582 | $53.79 |
| R.O. | 08/05/2013 | J.M. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #02451 | $51.16 |
| R.O. | 08/05/2013 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 180 | 30 | WALGREENS #4045 | $161.99 |
| R.O. | 08/06/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $47.58 |
| R.O. | 08/06/2013 | J.B. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #6411 | $58.82 |
| R.O. | 08/06/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 100 | 8 | WALGREENS #15030 | $30.51 |
| R.O. | 08/06/2013 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $245.10 |
| R.O. | 08/06/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $589.67 |
| R.O. | 08/06/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $290.30 |
| R.O. | 08/06/2013 | C.N. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS # 13822 | $92.12 |
| R.O. | 08/07/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 18 | WALGREENS #4045 | $122.50 |
| R.O. | 08/08/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $3.02 |
| R.O. | 08/08/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $106.16 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 08/08/2013 | L.P. | OXYCODONE HCL TAB 30 MG | 450 | 23 | WALGREENS #2851 | $160.70 |
| R.O. | 08/08/2013 | J.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #7209 | $234.49 |
| R.O. | 08/08/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $126.91 |
| R.O. | 08/09/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #5892 | $38.59 |
| R.O. | 08/11/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 08/12/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 08/12/2013 | L.W. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #5209 | $103.79 |
| R.O. | 08/12/2013 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #5209 | $241.48 |
| R.O. | 08/12/2013 | L.W. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #5209 | $117.85 |
| R.O. | 08/13/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5312 | $67.64 |
| R.O. | 08/13/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 400 | 25 | WALGREENS #3249 | $234.36 |
| R.O. | 08/13/2013 | A.S. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #3447 | $58.82 |
| R.O. | 08/13/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 80 | 7 | WALGREENS #5892 | $24.69 |
| R.O. | 08/14/2013 | L.T. | OXYCODONE HCL TAB 30 MG | 210 | 17 | WALGREENS #07132 | $97.49 |
| R.O. | 08/15/2013 | R.P. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #06766 | $6.27 |
| R.O. | 08/15/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $1.76 |
| R.O. | 08/16/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $115.73 |
| R.O. | 08/16/2013 | C.G. | OXYCODONE HCL TAB 30 MG | 150 | 8 | WALGREENS #2599 | $54.68 |
| R.O. | 08/16/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 08/16/2013 | J.G. | MORPHINE SULFATE TAB ER 60 MG | 150 | 38 | WALGREENS #5209 | $81.94 |
| R.O. | 08/16/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 08/16/2013 | R.P. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 240 | 30 | WALGREENS #06766 | $47.85 |
| R.O. | 08/17/2013 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 40 | 3 | WALGREENS #4104 | $17.70 |
| R.O. | 08/19/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #06571 | $2,319.30 |
| R.O. | 08/19/2013 | R.P. | CLORAZEPATE DIPOTASSIUM TAB 7.5 MG | 90 | 30 | WALGREENS #06766 | $29.57 |
| R.O. | 08/19/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #10879 | $1,226.48 |
| R.O. | 08/20/2013 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7558 | $53.79 |
| R.O. | 08/20/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $30.60 |
| R.O. | 08/22/2013 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $42.74 |
| R.O. | 08/23/2013 | K.G. | OXYCODONE HCL TAB 30 MG | 60 | 8 | WALGREENS #7203 | $22.12 |
| R.O. | 08/23/2013 | K.G. | MORPHINE SULFATE TAB 30 MG | 60 | 30 | WALGREENS #7203 | $9.24 |
| R.O. | 08/23/2013 | C.G. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3177 | $213.71 |
| R.O. | 08/23/2013 | R.M. | OXYCODONE HCL TAB 30 MG | 40 | 5 | WALGREENS #02451 | $19.18 |
| R.O. | 08/23/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 08/24/2013 | K.S. | OXYCODONE HCL TAB 30 MG | 100 | 8 | WALGREENS #5209 | $59.30 |
| R.O. | 08/24/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #3630 | $126.91 |
| R.O. | 08/25/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #3630 | $1,192.25 |
| R.O. | 08/25/2013 | M.B. | METHADONE HCL TAB 10 MG | 300 | 17 | WALGREENS #4045 | $25.56 |
| R.O. | 08/26/2013 | J.B. | OXYCODONE HCL TAB 15 MG | 240 | 7 | WALGREENS #7104 | $37.08 |
| R.O. | 08/26/2013 | E.O. | OXYCODONE HCL TAB 30 MG | 180 | 23 | WALGREENS #4103 | $180.85 |
| R.O. | 08/26/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 08/26/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 08/29/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $43.54 |
| R.O. | 08/29/2013 | B.L. | AMPHETAMINE-DEXTROAMPHETAMINE TAB 20 MG | 60 | 30 | WALGREENS #06645 | $15.46 |
| R.O. | 08/29/2013 | B.L. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #06645 | $23.43 |
| R.O. | 08/29/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #10879 | $37.69 |
| R.O. | 08/30/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #3630 | $58.82 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 08/30/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3630 | $47.37 |
| R.O. | 08/30/2013 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #3630 | $7.43 |
| R.O. | 08/30/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $1.36 |
| R.O. | 08/31/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $72.58 |
| R.O. | 08/31/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5156 | $86.23 |
| R.O. | 09/02/2013 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5090 | $28.05 |
| R.O. | 09/03/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.98 |
| R.O. | 09/03/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $589.67 |
| R.O. | 09/03/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $351.06 |
| R.O. | 09/04/2013 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $37.83 |
| R.O. | 09/04/2013 | M.S. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4266 | $130.08 |
| R.O. | 09/05/2013 | W.B. | METHADONE HCL TAB 10 MG | 900 | 30 | WALGREENS #5750 | $3.02 |
| R.O. | 09/06/2013 | J.B. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #6411 | $58.82 |
| R.O. | 09/06/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 28 | WALGREENS #4764 | $85.34 |
| R.O. | 09/06/2013 | W.B. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4102 | $46.65 |
| R.O. | 09/06/2013 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4045 | $22.37 |
| R.O. | 09/06/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 20 | WALGREENS #4045 | $122.50 |
| R.O. | 09/08/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 09/08/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 09/09/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 09/09/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3630 | $89.31 |
| R.O. | 09/09/2013 | M.B. | METHADONE HCL TAB 10 MG | 240 | 13 | WALGREENS #4045 | $20.78 |
| R.O. | 09/10/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $47.58 |
| R.O. | 09/11/2013 | C.N. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS # 13822 | $27.43 |
| R.O. | 09/12/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $1.76 |
| R.O. | 09/12/2013 | L.P. | OXYCODONE HCL TAB 30 MG | 450 | 23 | WALGREENS #06400 | $160.70 |
| R.O. | 09/13/2013 | D.P. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #5209 | $25.00 |
| R.O. | 09/13/2013 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $1.40 |
| R.O. | 09/13/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3630 | $32.41 |
| R.O. | 09/13/2013 | A.S. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #3447 | $58.82 |
| R.O. | 09/13/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 09/14/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $77.89 |
| R.O. | 09/16/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5312 | $67.64 |
| R.O. | 09/17/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #7203 | $2,319.30 |
| R.O. | 09/18/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #5750 | $1,226.48 |
| R.O. | 09/18/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #5750 | $843.36 |
| R.O. | 09/19/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 09/21/2013 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $41.22 |
| R.O. | 09/21/2013 | S.F. | MORPHINE SULFATE TAB 30 MG | 300 | 25 | WALGREENS #10879 | $2.87 |
| R.O. | 09/23/2013 | K.G. | OXYCODONE HCL TAB 30 MG | 60 | 8 | WALGREENS #7203 | $19.23 |
| R.O. | 09/23/2013 | M.B. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #06645 | $44.66 |
| R.O. | 09/23/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $219.42 |
| R.O. | 09/23/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 09/24/2013 | K.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #5209 | $780.31 |
| R.O. | 09/24/2013 | K.S. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #02451 | $57.73 |
| R.O. | 09/25/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.69 |
| R.O. | 09/25/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $43.54 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 09/25/2013 | D.L. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #5532 | $16.63 |
| R.O. | 09/25/2013 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $20.66 |
| R.O. | 09/27/2013 | L.G. | MORPHINE SULFATE TAB 15 MG | 360 | 30 | WALGREENS #5532 | $51.40 |
| R.O. | 09/27/2013 | L.G. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5532 | $107.05 |
| R.O. | 09/27/2013 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $104.74 |
| R.O. | 09/27/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 220 | 18 | WALGREENS #4102 | $2.30 |
| R.O. | 09/27/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4102 | $32.41 |
| R.O. | 09/28/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $70.16 |
| R.O. | 09/30/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.98 |
| R.O. | 09/30/2013 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #6491 | $7.43 |
| R.O. | 09/30/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4102 | $1.36 |
| R.O. | 10/01/2013 | I.P. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6244 | $47.02 |
| R.O. | 10/01/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #7041 | $24.36 |
| R.O. | 10/01/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $447.63 |
| R.O. | 10/01/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $221.85 |
| R.O. | 10/02/2013 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 150 | 25 | WALGREENS #2910 | $135.69 |
| R.O. | 10/02/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5892 | $53.79 |
| R.O. | 10/03/2013 | J.B. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #3447 | $10.41 |
| R.O. | 10/03/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $77.89 |
| R.O. | 10/04/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 28 | WALGREENS #4764 | $53.92 |
| R.O. | 10/04/2013 | J.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #7209 | $177.51 |
| R.O. | 10/06/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 10/06/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 10/08/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $47.58 |
| R.O. | 10/08/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 10/10/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $1.76 |
| R.O. | 10/10/2013 | C.G. | OXYCODONE HCL TAB 30 MG | 150 | 10 | WALGREENS #02451 | $54.68 |
| R.O. | 10/10/2013 | K.R. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #7209 | $1,192.25 |
| R.O. | 10/10/2013 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 45 | WALGREENS #4045 | $391.61 |
| R.O. | 10/11/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $25.13 |
| R.O. | 10/11/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #2232 | $66.14 |
| R.O. | 10/11/2013 | J.M. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4104 | $38.06 |
| R.O. | 10/11/2013 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 20 | WALGREENS #06400 | $143.03 |
| R.O. | 10/11/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 10/15/2013 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #15030 | $1.40 |
| R.O. | 10/15/2013 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #15030 | $28.32 |
| R.O. | 10/16/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 10/17/2013 | E.K. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #5532 | $13.33 |
| R.O. | 10/17/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #2232 | $2,319.30 |
| R.O. | 10/18/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #15502 | $82.45 |
| R.O. | 10/18/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $74.59 |
| R.O. | 10/18/2013 | P.W. | METHADONE HCL TAB 10 MG | 200 | 20 | WALGREENS #4045 | $15.17 |
| R.O. | 10/19/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #5156 | $843.36 |
| R.O. | 10/19/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #5156 | $1,226.48 |
| R.O. | 10/21/2013 | M.B. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #06645 | $44.66 |
| R.O. | 10/21/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 10/21/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 10/22/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #06953 | $20.29 |
| R.O. | 10/23/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 60 | 5 | WALGREENS #6666 | $18.89 |
| R.O. | 10/23/2013 | M.N. | OXYCODONE HCL TAB 30 MG | 360 | 20 | WALGREENS #3447 | $66.67 |
| R.O. | 10/23/2013 | L.G. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #06953 | $107.05 |
| R.O. | 10/23/2013 | L.G. | MORPHINE SULFATE TAB 15 MG | 360 | 30 | WALGREENS #06953 | $51.40 |
| R.O. | 10/24/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #7304 | $1.98 |
| R.O. | 10/24/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $25.13 |
| R.O. | 10/25/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7104 | $13.50 |
| R.O. | 10/26/2013 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $20.65 |
| R.O. | 10/27/2013 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #6491 | $11.70 |
| R.O. | 10/28/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.98 |
| R.O. | 10/28/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $106.16 |
| R.O. | 10/28/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 660 | 41 | WALGREENS #4764 | $49.75 |
| R.O. | 10/28/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4102 | $1.36 |
| R.O. | 10/28/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #7209 | $72.59 |
| R.O. | 10/29/2013 | A.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #9953 | $27.23 |
| R.O. | 10/29/2013 | S.S. | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #6666 | $314.46 |
| R.O. | 10/29/2013 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $204.70 |
| R.O. | 10/29/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $428.53 |
| R.O. | 10/30/2013 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $45.52 |
| R.O. | 10/31/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.69 |
| R.O. | 10/31/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.44 |
| R.O. | 10/31/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5156 | $40.34 |
| R.O. | 10/31/2013 | S.F. | MORPHINE SULFATE TAB 30 MG | 270 | 23 | WALGREENS #10879 | $0.69 |
| R.O. | 11/01/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #4266 | $185.65 |
| R.O. | 11/01/2013 | J.B. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #3447 | $2.47 |
| R.O. | 11/02/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 104 | 4 | WALGREENS #4045 | $27.59 |
| R.O. | 11/03/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 11/03/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $215.26 |
| R.O. | 11/05/2013 | T.D. | OXYCODONE HCL TAB 30 MG | 86 | 7 | WALGREENS #7104 | $6.53 |
| R.O. | 11/05/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 11/05/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 40 | 5 | WALGREENS #5209 | $14.65 |
| R.O. | 11/05/2013 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #3377 | $42.75 |
| R.O. | 11/05/2013 | J.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #7209 | $153.86 |
| R.O. | 11/05/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $84.41 |
| R.O. | 11/06/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #10879 | $23.34 |
| R.O. | 11/07/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $33.99 |
| R.O. | 11/07/2013 | J.M. | METHADONE HCL TAB 10 MG | 84 | 4 | WALGREENS #7463 | $7.72 |
| R.O. | 11/07/2013 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $15.06 |
| R.O. | 11/08/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $25.13 |
| R.O. | 11/08/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #5209 | $1.76 |
| R.O. | 11/09/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #5750 | $68.53 |
| R.O. | 11/10/2013 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 20 | WALGREENS #06400 | $143.03 |
| R.O. | 11/11/2013 | I.P. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #6244 | $120.87 |
| R.O. | 11/11/2013 | I.P. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6244 | $89.75 |
| R.O. | 11/14/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 15 | WALGREENS #7304 | $602.41 |
| R.O. | 11/14/2013 | B.F. | MORPHINE SULFATE CAP ER 24HR 200 MG | 60 | 30 | WALGREENS #1899 | $2,405.94 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 11/14/2013 | B.F. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #1899 | $41.58 |
| R.O. | 11/14/2013 | B.F. | MORPHINE SULFATE CAP ER 24HR 100 MG | 60 | 30 | WALGREENS #1899 | $775.29 |
| R.O. | 11/14/2013 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 16 | WALGREENS #06571 | $27.76 |
| R.O. | 11/15/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #2232 | $70.63 |
| R.O. | 11/15/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 11/15/2013 | C.G. | OXYCODONE HCL TAB 30 MG | 150 | 8 | WALGREENS #4045 | $54.68 |
| R.O. | 11/15/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 18 | WALGREENS #4045 | $109.11 |
| R.O. | 11/16/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #2232 | $2,319.30 |
| R.O. | 11/16/2013 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $1.40 |
| R.O. | 11/16/2013 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #5209 | $28.32 |
| R.O. | 11/18/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #5750 | $843.36 |
| R.O. | 11/18/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #5750 | $1,226.48 |
| R.O. | 11/18/2013 | L.G. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #06953 | $107.05 |
| R.O. | 11/18/2013 | L.G. | MORPHINE SULFATE TAB 15 MG | 360 | 30 | WALGREENS #06953 | $51.40 |
| R.O. | 11/18/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 11/18/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 11/19/2013 | K.S. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #5209 | $234.34 |
| R.O. | 11/19/2013 | K.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #5209 | $602.41 |
| R.O. | 11/21/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #7304 | $1.98 |
| R.O. | 11/21/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $25.13 |
| R.O. | 11/21/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 330 | 13 | WALGREENS #7041 | $28.28 |
| R.O. | 11/22/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $1.36 |
| R.O. | 11/22/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #10879 | $23.34 |
| R.O. | 11/22/2013 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10879 | $1.18 |
| R.O. | 11/23/2013 | J.M. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #06571 | $13.18 |
| R.O. | 11/23/2013 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $27.76 |
| R.O. | 11/24/2013 | M.N. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3447 | $1.52 |
| R.O. | 11/25/2013 | J.M. | CARISOPRODOL TAB 350 MG | 120 | 30 | WALGREENS #9953 | $11.63 |
| R.O. | 11/25/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 11/25/2013 | A.S. | MORPHINE SULFATE TAB 30 MG | 240 | 15 | WALGREENS #6411 | $2.47 |
| R.O. | 11/26/2013 | R.A. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #7104 | $31.23 |
| R.O. | 11/26/2013 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $45.53 |
| R.O. | 11/26/2013 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #6491 | $11.70 |
| R.O. | 11/26/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $485.47 |
| R.O. | 11/26/2013 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $20.65 |
| R.O. | 11/27/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.69 |
| R.O. | 11/27/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.44 |
| R.O. | 11/27/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $84.41 |
| R.O. | 11/27/2013 | M.B. | METHADONE HCL TAB 10 MG | 392 | 22 | WALGREENS #4045 | $32.88 |
| R.O. | 11/29/2013 | G.S. | METHADONE HCL TAB 10 MG | 720 | 30 | WALGREENS #5156 | $72.60 |
| R.O. | 11/29/2013 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $57.35 |
| R.O. | 11/30/2013 | J.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #1899 | $53.80 |
| R.O. | 12/01/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 12/01/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 12/02/2013 | M.M. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3249 | $185.65 |
| R.O. | 12/02/2013 | K.S. | MORPHINE SULFATE TAB 30 MG | 160 | 13 | WALGREENS #5209 | $27.17 |
| R.O. | 12/02/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 330 | 14 | WALGREENS #4764 | $28.28 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 12/02/2013 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4045 | $22.37 |
| R.O. | 12/03/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 12/05/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #10879 | $23.34 |
| R.O. | 12/06/2013 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #3630 | $52.39 |
| R.O. | 12/06/2013 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $1.76 |
| R.O. | 12/08/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #6491 | $25.13 |
| R.O. | 12/09/2013 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7104 | $86.74 |
| R.O. | 12/09/2013 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $27.76 |
| R.O. | 12/09/2013 | J.M. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #06571 | $13.18 |
| R.O. | 12/09/2013 | R.C. | METHADONE HCL TAB 10 MG | 840 | 30 | WALGREENS #4102 | $68.53 |
| R.O. | 12/10/2013 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 15 | WALGREENS #4045 | $391.61 |
| R.O. | 12/11/2013 | J.B. | OXYCODONE HCL TAB 15 MG | 180 | 5 | WALGREENS #7104 | $2.87 |
| R.O. | 12/11/2013 | B.F. | MORPHINE SULFATE CAP ER 24HR 100 MG | 60 | 30 | WALGREENS #1899 | $775.29 |
| R.O. | 12/11/2013 | B.F. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #1899 | $42.07 |
| R.O. | 12/11/2013 | B.F. | MORPHINE SULFATE CAP ER 24HR 200 MG | 60 | 30 | WALGREENS #1899 | $2,405.94 |
| R.O. | 12/11/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5892 | $70.63 |
| R.O. | 12/12/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #3630 | $85.35 |
| R.O. | 12/12/2013 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $39.64 |
| R.O. | 12/12/2013 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 20 | WALGREENS #06400 | $143.03 |
| R.O. | 12/12/2013 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $609.21 |
| R.O. | 12/13/2013 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $82.69 |
| R.O. | 12/13/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 180 | 8 | WALGREENS #4045 | $47.19 |
| R.O. | 12/14/2013 | A.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #1899 | $22.27 |
| R.O. | 12/14/2013 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS # 13822 | $2,319.30 |
| R.O. | 12/14/2013 | C.G. | HYDROMORPHONE HCL TAB 8 MG | 150 | 5 | WALGREENS #4045 | $99.37 |
| R.O. | 12/15/2013 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $1.36 |
| R.O. | 12/16/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #5750 | $1,226.48 |
| R.O. | 12/16/2013 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #5750 | $843.36 |
| R.O. | 12/16/2013 | J.W. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 180 | 30 | WALGREENS #3630 | $1,600.13 |
| R.O. | 12/16/2013 | J.W. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3630 | $148.22 |
| R.O. | 12/16/2013 | L.G. | MORPHINE SULFATE TAB 15 MG | 360 | 30 | WALGREENS #06953 | $51.40 |
| R.O. | 12/16/2013 | L.G. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #06953 | $107.05 |
| R.O. | 12/16/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 12/16/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 12/17/2013 | K.S. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #5209 | $63.24 |
| R.O. | 12/17/2013 | K.S. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #5209 | $236.97 |
| R.O. | 12/17/2013 | K.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #5209 | $609.21 |
| R.O. | 12/20/2013 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $20.97 |
| R.O. | 12/20/2013 | J.F. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #6491 | $33.84 |
| R.O. | 12/20/2013 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 10 | WALGREENS #2910 | $21.40 |
| R.O. | 12/21/2013 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #7304 | $1.98 |
| R.O. | 12/22/2013 | I.P. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6244 | $89.75 |
| R.O. | 12/23/2013 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 12/23/2013 | C.B. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #5750 | $2,375.89 |
| R.O. | 12/23/2013 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 270 | 30 | WALGREENS #4764 | $490.94 |
| R.O. | 12/23/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 110 | 5 | WALGREENS #4764 | $28.47 |
| R.O. | 12/23/2013 | D.S. | OXYCODONE HCL TAB 30 MG | 330 | 14 | WALGREENS #4102 | $28.60 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 12/24/2013 | C.G. | HYDROMORPHONE HCL TAB 8 MG | 150 | 5 | WALGREENS #4045 | $99.37 |
| R.O. | 12/26/2013 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #4266 | $85.35 |
| R.O. | 12/27/2013 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $271.82 |
| R.O. | 12/27/2013 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 12/28/2013 | A.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #1899 | $141.05 |
| R.O. | 12/29/2013 | P.H. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 360 | 30 | WALGREENS #4045 | $14.00 |
| R.O. | 12/30/2013 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.44 |
| R.O. | 12/30/2013 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.69 |
| R.O. | 12/30/2013 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4266 | $5,284.40 |
| R.O. | 12/30/2013 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #2232 | $70.63 |
| R.O. | 12/30/2013 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $170.03 |
| R.O. | 12/31/2013 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 180 | 10 | WALGREENS #4764 | $13.21 |
| R.O. | 01/01/2014 | S.S. | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #6666 | $188.12 |
| R.O. | 01/04/2014 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #5209 | $20.98 |
| R.O. | 01/04/2014 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $23.32 |
| R.O. | 01/04/2014 | D.P. | OXYCODONE HCL TAB 30 MG | 25 | 4 | WALGREENS #5209 | $7.02 |
| R.O. | 01/06/2014 | S.R. | METHADONE HCL TAB 10 MG | 630 | 30 | WALGREENS #4102 | $51.03 |
| R.O. | 01/06/2014 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #10879 | $223.07 |
| R.O. | 01/09/2014 | M.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #4266 | $64.16 |
| R.O. | 01/10/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $3.39 |
| R.O. | 01/10/2014 | R.C. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4102 | $67.40 |
| R.O. | 01/10/2014 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $304.18 |
| R.O. | 01/10/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $7.21 |
| R.O. | 01/13/2014 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 30 | WALGREENS #3377 | $1,266.77 |
| R.O. | 01/13/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3630 | $141.14 |
| R.O. | 01/13/2014 | J.W. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 180 | 30 | WALGREENS #3630 | $1,607.64 |
| R.O. | 01/13/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $429.70 |
| R.O. | 01/14/2014 | K.S. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #15030 | $176.45 |
| R.O. | 01/16/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $88.49 |
| R.O. | 01/16/2014 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $67.58 |
| R.O. | 01/17/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 01/17/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #10879 | $580.13 |
| R.O. | 01/17/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #10879 | $1,029.19 |
| R.O. | 01/18/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #15030 | $25.09 |
| R.O. | 01/19/2014 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #9953 | $9.98 |
| R.O. | 01/19/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $39.67 |
| R.O. | 01/19/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $53.80 |
| R.O. | 01/20/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #4266 | $53.39 |
| R.O. | 01/24/2014 | M.V. | MORPHINE SULFATE TAB ER 30 MG | 120 | 30 | WALGREENS #3447 | $130.35 |
| R.O. | 01/24/2014 | M.V. | MORPHINE SULFATE TAB 15 MG | 180 | 15 | WALGREENS #3447 | $29.85 |
| R.O. | 01/24/2014 | J.M. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #06571 | $53.80 |
| R.O. | 01/24/2014 | J.C. | FENTANYL TD PATCH 72HR 75 MCG/HR | 15 | 30 | WALGREENS #7209 | $178.14 |
| R.O. | 01/24/2014 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $64.18 |
| R.O. | 01/24/2014 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 150 | 25 | WALGREENS #4045 | $135.69 |
| R.O. | 01/27/2014 | B.W. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5027 | $84.96 |
| R.O. | 01/27/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #15030 | $39.94 |
| R.O. | 01/27/2014 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $106.16 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 01/27/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #10879 | $47.57 |
| R.O. | 01/27/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $433.70 |
| R.O. | 01/27/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $134.24 |
| R.O. | 01/28/2014 | P.M. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #3249 | $35.72 |
| R.O. | 01/28/2014 | V.L. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #06766 | $123.50 |
| R.O. | 01/28/2014 | V.L. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #06766 | $64.18 |
| R.O. | 01/29/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $1,865.06 |
| R.O. | 01/30/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 10 | WALGREENS #7104 | $33.58 |
| R.O. | 01/30/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5209 | $226.31 |
| R.O. | 01/30/2014 | J.G. | MORPHINE SULFATE TAB ER 60 MG | 150 | 30 | WALGREENS #5209 | $141.90 |
| R.O. | 01/30/2014 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5892 | $94.81 |
| R.O. | 01/30/2014 | C.G. | CLONAZEPAM TAB 2 MG | 60 | 30 | WALGREENS #4045 | $3.28 |
| R.O. | 01/30/2014 | C.G. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #4045 | $37.99 |
| R.O. | 01/31/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $74.91 |
| R.O. | 01/31/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #4266 | $53.39 |
| R.O. | 01/31/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $88.49 |
| R.O. | 01/31/2014 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 45 | WALGREENS #4045 | $243.21 |
| R.O. | 02/01/2014 | G.S. | METHADONE HCL TAB 10 MG | 554 | 23 | WALGREENS #7209 | $45.89 |
| R.O. | 02/03/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 02/03/2014 | T.D. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #10879 | $274.52 |
| R.O. | 02/04/2014 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #5209 | $20.98 |
| R.O. | 02/04/2014 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #5209 | $23.32 |
| R.O. | 02/06/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $251.39 |
| R.O. | 02/06/2014 | D.S. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #10879 | $24.70 |
| R.O. | 02/07/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 208 | 13 | WALGREENS #6491 | $164.85 |
| R.O. | 02/09/2014 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $64.18 |
| R.O. | 02/09/2014 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 30 | WALGREENS #7209 | $457.91 |
| R.O. | 02/10/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #3630 | $52.69 |
| R.O. | 02/10/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 17 | WALGREENS #06400 | $88.83 |
| R.O. | 02/10/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $433.70 |
| R.O. | 02/10/2014 | S.R. | METHADONE HCL TAB 10 MG | 630 | 30 | WALGREENS #10879 | $51.03 |
| R.O. | 02/10/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $134.24 |
| R.O. | 02/11/2014 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $44.75 |
| R.O. | 02/11/2014 | K.S. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #5209 | $246.26 |
| R.O. | 02/11/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $53.39 |
| R.O. | 02/12/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 02/12/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #7104 | $20.31 |
| R.O. | 02/12/2014 | C.M. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #06571 | $0.13 |
| R.O. | 02/12/2014 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 15 | WALGREENS #4045 | $243.21 |
| R.O. | 02/13/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #5750 | $81.92 |
| R.O. | 02/13/2014 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $246.26 |
| R.O. | 02/13/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $88.49 |
| R.O. | 02/14/2014 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #9953 | $60.65 |
| R.O. | 02/14/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $74.91 |
| R.O. | 02/14/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #2232 | $88.49 |
| R.O. | 02/14/2014 | L.W. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #7209 | $110.86 |
| R.O. | 02/15/2014 | J.F. | MORPHINE SULFATE TAB ER 60 MG | 90 | 15 | WALGREENS #6491 | $120.87 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 02/16/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #4266 | $48.26 |
| R.O. | 02/18/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 02/18/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #03670 | $218.37 |
| R.O. | 02/19/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #02372 | $61.86 |
| R.O. | 02/21/2014 | G.S. | METHADONE HCL TAB 10 MG | 345 | 14 | WALGREENS #9953 | $20.32 |
| R.O. | 02/21/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6880 | $63.98 |
| R.O. | 02/21/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #4764 | $48.38 |
| R.O. | 02/21/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $17.80 |
| R.O. | 02/21/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4045 | $190.03 |
| R.O. | 02/22/2014 | C.P. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #9953 | $40.69 |
| R.O. | 02/22/2014 | M.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #9186 | $184.08 |
| R.O. | 02/24/2014 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #3630 | $61.07 |
| R.O. | 02/24/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $77.13 |
| R.O. | 02/25/2014 | V.L. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #06766 | $295.49 |
| R.O. | 02/25/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $46.58 |
| R.O. | 02/26/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #5312 | $178.59 |
| R.O. | 02/26/2014 | R.S. | MORPHINE SULFATE TAB ER 200 MG | 60 | 30 | WALGREENS #4764 | $327.69 |
| R.O. | 02/27/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 13 | WALGREENS #6491 | $74.91 |
| R.O. | 02/27/2014 | M.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 180 | 23 | WALGREENS #5209 | $33.25 |
| R.O. | 02/27/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $4,956.70 |
| R.O. | 02/27/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 10 | WALGREENS #06953 | $63.44 |
| R.O. | 02/27/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #4045 | $46.58 |
| R.O. | 02/28/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #9953 | $35.52 |
| R.O. | 02/28/2014 | M.U. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #7104 | $213.18 |
| R.O. | 02/28/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 191 | 12 | WALGREENS #4045 | $62.55 |
| R.O. | 03/02/2014 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $96.41 |
| R.O. | 03/02/2014 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.31 |
| R.O. | 03/02/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 03/03/2014 | I.P. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #6244 | $45.61 |
| R.O. | 03/03/2014 | V.L. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #06766 | $61.06 |
| R.O. | 03/04/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 28 | WALGREENS #15502 | $251.39 |
| R.O. | 03/04/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $33.50 |
| R.O. | 03/06/2014 | P.M. | MORPHINE SULFATE TAB 30 MG | 120 | 15 | WALGREENS #02372 | $12.34 |
| R.O. | 03/06/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #02372 | $31.31 |
| R.O. | 03/07/2014 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $367.06 |
| R.O. | 03/08/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $46.58 |
| R.O. | 03/08/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4045 | $190.03 |
| R.O. | 03/09/2014 | R.A. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #7104 | $18.82 |
| R.O. | 03/10/2014 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $31.38 |
| R.O. | 03/10/2014 | J.W. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #3630 | $39.71 |
| R.O. | 03/10/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3630 | $57.31 |
| R.O. | 03/10/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 400 | 25 | WALGREENS #4045 | $129.95 |
| R.O. | 03/11/2014 | G.S. | METHADONE HCL TAB 10 MG | 345 | 14 | WALGREENS #9953 | $20.32 |
| R.O. | 03/11/2014 | K.S. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #5209 | $590.23 |
| R.O. | 03/11/2014 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #06571 | $6.22 |
| R.O. | 03/11/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #4045 | $92.41 |
| R.O. | 03/13/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #7304 | $48.26 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 03/13/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $138.08 |
| R.O. | 03/13/2014 | J.F. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #6491 | $120.87 |
| R.O. | 03/13/2014 | E.K. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #5532 | $12.94 |
| R.O. | 03/13/2014 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $590.23 |
| R.O. | 03/13/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $77.13 |
| R.O. | 03/14/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 03/14/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $63.44 |
| R.O. | 03/14/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #2232 | $77.13 |
| R.O. | 03/14/2014 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #15502 | $124.93 |
| R.O. | 03/14/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #4102 | $27.12 |
| R.O. | 03/14/2014 | S.R. | METHADONE HCL TAB 10 MG | 630 | 30 | WALGREENS #4102 | $46.60 |
| R.O. | 03/15/2014 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #7209 | $61.07 |
| R.O. | 03/15/2014 | J.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 30 | 15 | WALGREENS #7209 | $340.23 |
| R.O. | 03/18/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $218.37 |
| R.O. | 03/18/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 03/20/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 90 | 15 | WALGREENS #5312 | $178.59 |
| R.O. | 03/20/2014 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 180 | 15 | WALGREENS #4764 | $162.54 |
| R.O. | 03/21/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #9953 | $66.47 |
| R.O. | 03/21/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6692 | $63.98 |
| R.O. | 03/21/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $22.79 |
| R.O. | 03/21/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4102 | $190.03 |
| R.O. | 03/21/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $55.19 |
| R.O. | 03/22/2014 | G.S. | METHADONE HCL TAB 10 MG | 690 | 28 | WALGREENS #9953 | $54.78 |
| R.O. | 03/22/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $23.70 |
| R.O. | 03/24/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #7104 | $1,140.18 |
| R.O. | 03/25/2014 | V.L. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #06766 | $72.40 |
| R.O. | 03/25/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $55.19 |
| R.O. | 03/25/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #10879 | $19.55 |
| R.O. | 03/26/2014 | M.U. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #7104 | $253.12 |
| R.O. | 03/26/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #4764 | $91.49 |
| R.O. | 03/26/2014 | R.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #4045 | $138.64 |
| R.O. | 03/27/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $87.26 |
| R.O. | 03/27/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $138.08 |
| R.O. | 03/27/2014 | S.S. | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #6666 | $314.46 |
| R.O. | 03/27/2014 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6666 | $164.46 |
| R.O. | 03/27/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $20.64 |
| R.O. | 04/01/2014 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.31 |
| R.O. | 04/01/2014 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.06 |
| R.O. | 04/01/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 04/01/2014 | R.F. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4266 | $135.32 |
| R.O. | 04/01/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #03856 | $42.06 |
| R.O. | 04/02/2014 | J.C. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #5775 | $48.52 |
| R.O. | 04/02/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $616.62 |
| R.O. | 04/02/2014 | J.W. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #3630 | $39.71 |
| R.O. | 04/02/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $5,918.41 |
| R.O. | 04/02/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 82 | 3 | WALGREENS #4764 | $9.35 |
| R.O. | 04/03/2014 | A.W. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $38.05 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 04/03/2014 | K.S. | MORPHINE SULFATE TAB 30 MG | 240 | 20 | WALGREENS #5209 | $28.29 |
| R.O. | 04/03/2014 | V.L. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #06766 | $350.90 |
| R.O. | 04/03/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $55.19 |
| R.O. | 04/03/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $55.19 |
| R.O. | 04/03/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $38.05 |
| R.O. | 04/04/2014 | L.W. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #6491 | $240.98 |
| R.O. | 04/04/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3249 | $92.90 |
| R.O. | 04/04/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $23.70 |
| R.O. | 04/07/2014 | M.G. | OXYCODONE HCL TAB 30 MG | 480 | 30 | WALGREENS #9186 | $445.01 |
| R.O. | 04/07/2014 | M.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #9186 | $29.36 |
| R.O. | 04/07/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 120 | 10 | WALGREENS #5209 | $21.96 |
| R.O. | 04/07/2014 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $22.87 |
| R.O. | 04/07/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5892 | $190.03 |
| R.O. | 04/08/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 04/08/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 04/08/2014 | B.F. | MORPHINE SULFATE CAP ER 24HR 200 MG | 60 | 30 | WALGREENS #1899 | $512.51 |
| R.O. | 04/08/2014 | B.F. | MORPHINE SULFATE CAP ER 24HR 100 MG | 60 | 30 | WALGREENS #1899 | $775.29 |
| R.O. | 04/08/2014 | B.F. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #1899 | $29.75 |
| R.O. | 04/08/2014 | C.N. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #06953 | $357.51 |
| R.O. | 04/08/2014 | C.N. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #06953 | $47.18 |
| R.O. | 04/09/2014 | M.V. | MORPHINE SULFATE TAB 15 MG | 180 | 15 | WALGREENS #3447 | $29.85 |
| R.O. | 04/09/2014 | M.V. | MORPHINE SULFATE TAB ER 30 MG | 120 | 30 | WALGREENS #3447 | $130.35 |
| R.O. | 04/10/2014 | I.P. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #11183 | $80.83 |
| R.O. | 04/10/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #7304 | $48.26 |
| R.O. | 04/10/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #7104 | $35.96 |
| R.O. | 04/10/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9186 | $78.13 |
| R.O. | 04/10/2014 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $301.13 |
| R.O. | 04/10/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 300 | 10 | WALGREENS #4764 | $78.13 |
| R.O. | 04/10/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 30 | WALGREENS #06400 | $349.56 |
| R.O. | 04/10/2014 | I.P. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #4045 | $124.34 |
| R.O. | 04/11/2014 | W.C. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #6440 | $164.46 |
| R.O. | 04/11/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $138.08 |
| R.O. | 04/11/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #5312 | $356.44 |
| R.O. | 04/11/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $19.54 |
| R.O. | 04/11/2014 | C.B. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4102 | $33.93 |
| R.O. | 04/11/2014 | S.R. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #4102 | $44.99 |
| R.O. | 04/14/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $269.34 |
| R.O. | 04/14/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 04/14/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 16 | WALGREENS #06571 | $20.31 |
| R.O. | 04/14/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $18.44 |
| R.O. | 04/15/2014 | E.K. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #5532 | $12.94 |
| R.O. | 04/16/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $40.65 |
| R.O. | 04/16/2014 | D.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #2910 | $14.02 |
| R.O. | 04/16/2014 | D.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #2910 | $47.18 |
| R.O. | 04/17/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $47.17 |
| R.O. | 04/18/2014 | G.S. | METHADONE HCL TAB 10 MG | 690 | 29 | WALGREENS #9953 | $51.21 |
| R.O. | 04/18/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #9953 | $62.15 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 04/18/2014 | S.F. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #03856 | $7.46 |
| R.O. | 04/18/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #3249 | $79.36 |
| R.O. | 04/20/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $284.34 |
| R.O. | 04/21/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #7104 | $18.30 |
| R.O. | 04/21/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 04/23/2014 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 15 | WALGREENS #5209 | $1,627.31 |
| R.O. | 04/23/2014 | V.L. | OXYCODONE HCL TAB 30 MG | 180 | 10 | WALGREENS #06766 | $47.17 |
| R.O. | 04/23/2014 | R.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #4045 | $188.64 |
| R.O. | 04/24/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 13 | WALGREENS #6491 | $138.08 |
| R.O. | 04/24/2014 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $22.04 |
| R.O. | 04/24/2014 | V.L. | HYDROMORPHONE HCL TAB 8 MG | 180 | 10 | WALGREENS #06766 | $61.85 |
| R.O. | 04/25/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #7104 | $899.09 |
| R.O. | 04/25/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #7104 | $1,307.58 |
| R.O. | 04/25/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $19.54 |
| R.O. | 04/26/2014 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #9953 | $33.66 |
| R.O. | 04/26/2014 | P.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #02372 | $9.60 |
| R.O. | 04/26/2014 | R.H. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #2910 | $12.77 |
| R.O. | 04/26/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4102 | $190.03 |
| R.O. | 04/28/2014 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $40.24 |
| R.O. | 04/28/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 04/29/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #1899 | $35.96 |
| R.O. | 05/01/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $616.62 |
| R.O. | 05/01/2014 | V.L. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #06766 | $218.85 |
| R.O. | 05/01/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $47.17 |
| R.O. | 05/01/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $33.93 |
| R.O. | 05/02/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $5,918.41 |
| R.O. | 05/02/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $20.31 |
| R.O. | 05/02/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $18.44 |
| R.O. | 05/03/2014 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.06 |
| R.O. | 05/03/2014 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.31 |
| R.O. | 05/05/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 05/05/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 05/05/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 05/06/2014 | K.S. | MORPHINE SULFATE TAB 30 MG | 180 | 30 | WALGREENS #11183 | $21.92 |
| R.O. | 05/06/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5209 | $59.76 |
| R.O. | 05/06/2014 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 15 | WALGREENS #5209 | $2,550.33 |
| R.O. | 05/07/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $19.54 |
| R.O. | 05/07/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4764 | $79.36 |
| R.O. | 05/08/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 150 | 13 | WALGREENS #6491 | $40.34 |
| R.O. | 05/08/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $138.08 |
| R.O. | 05/08/2014 | M.V. | MORPHINE SULFATE TAB ER 30 MG | 120 | 30 | WALGREENS #3447 | $60.09 |
| R.O. | 05/08/2014 | M.V. | MORPHINE SULFATE TAB 15 MG | 180 | 15 | WALGREENS #3447 | $2.07 |
| R.O. | 05/08/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #02372 | $47.18 |
| R.O. | 05/08/2014 | P.M. | METHADONE HCL TAB 10 MG | 150 | 15 | WALGREENS #4045 | $11.81 |
| R.O. | 05/09/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9186 | $78.13 |
| R.O. | 05/09/2014 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 90 | 11 | WALGREENS #4764 | $27.65 |
| R.O. | 05/09/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #4102 | $16.76 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 05/10/2014 | S.R. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #1899 | $44.99 |
| R.O. | 05/10/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #4045 | $35.96 |
| R.O. | 05/11/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 30 | WALGREENS #06400 | $373.92 |
| R.O. | 05/12/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 05/12/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $269.34 |
| R.O. | 05/12/2014 | C.B. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $33.93 |
| R.O. | 05/12/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #5892 | $190.03 |
| R.O. | 05/13/2014 | D.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5750 | $47.18 |
| R.O. | 05/13/2014 | D.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #5750 | $14.02 |
| R.O. | 05/14/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 33 | WALGREENS #06571 | $20.31 |
| R.O. | 05/14/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $18.44 |
| R.O. | 05/15/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #7747 | $63.98 |
| R.O. | 05/15/2014 | I.P. | MORPHINE SULFATE TAB 30 MG | 150 | 13 | WALGREENS #5892 | $40.34 |
| R.O. | 05/15/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $47.17 |
| R.O. | 05/16/2014 | G.S. | METHADONE HCL TAB 10 MG | 690 | 29 | WALGREENS #9953 | $51.21 |
| R.O. | 05/16/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #9953 | $62.15 |
| R.O. | 05/16/2014 | L.W. | MORPHINE SULFATE TAB ER 60 MG | 180 | 30 | WALGREENS #6491 | $240.98 |
| R.O. | 05/16/2014 | D.P. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #06953 | $38.36 |
| R.O. | 05/16/2014 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #06953 | $54.27 |
| R.O. | 05/19/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #5312 | $352.40 |
| R.O. | 05/19/2014 | R.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #03856 | $188.64 |
| R.O. | 05/19/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 05/20/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 05/20/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #7104 | $18.30 |
| R.O. | 05/20/2014 | A.W. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $33.93 |
| R.O. | 05/20/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $19.54 |
| R.O. | 05/20/2014 | R.C. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #4102 | $29.96 |
| R.O. | 05/21/2014 | S.W. | MORPHINE SULFATE TAB ER 100 MG | 180 | 15 | WALGREENS #10879 | $451.49 |
| R.O. | 05/21/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 130 | 8 | WALGREENS #4045 | $45.07 |
| R.O. | 05/22/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 13 | WALGREENS #6491 | $138.08 |
| R.O. | 05/22/2014 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $88.09 |
| R.O. | 05/23/2014 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 180 | 15 | WALGREENS #5209 | $2,550.33 |
| R.O. | 05/24/2014 | E.K. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #5532 | $13.22 |
| R.O. | 05/25/2014 | J.W. | OXYMORPHONE HCL TAB ER 12HR DETER 40 MG | 120 | 30 | WALGREENS #3630 | $11.57 |
| R.O. | 05/26/2014 | J.D. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5701 | $82.94 |
| R.O. | 05/26/2014 | A.O. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #3377 | $154.37 |
| R.O. | 05/27/2014 | P.M. | HYDROMORPHONE HCL TAB 8 MG | 180 | 15 | WALGREENS #4266 | $67.91 |
| R.O. | 05/27/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $286.66 |
| R.O. | 05/27/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #02372 | $51.78 |
| R.O. | 05/28/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4764 | $87.13 |
| R.O. | 05/28/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4102 | $190.03 |
| R.O. | 05/29/2014 | W.M. | OXYCODONE HCL TAB 30 MG | 840 | 30 | WALGREENS #15502 | $292.62 |
| R.O. | 05/29/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $20.19 |
| R.O. | 05/29/2014 | J.M. | DIAZEPAM TAB 10 MG | 90 | 30 | WALGREENS #06571 | $8.67 |
| R.O. | 05/29/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $22.26 |
| R.O. | 05/29/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #03837 | $49.66 |
| R.O. | 05/29/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $37.20 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 05/30/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $5,918.41 |
| R.O. | 05/30/2014 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4764 | $33.66 |
| R.O. | 05/30/2014 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.05 |
| R.O. | 05/31/2014 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $1.85 |
| R.O. | 06/01/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #7104 | $39.47 |
| R.O. | 06/01/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #3630 | $32.03 |
| R.O. | 06/02/2014 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #3245 | $164.46 |
| R.O. | 06/02/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 06/02/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 06/03/2014 | J.C. | CLONAZEPAM TAB 1 MG | 90 | 30 | WALGREENS #7104 | $11.44 |
| R.O. | 06/03/2014 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.31 |
| R.O. | 06/03/2014 | H.B. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #3249 | $123.06 |
| R.O. | 06/03/2014 | K.S. | MORPHINE SULFATE TAB 30 MG | 180 | 30 | WALGREENS #5209 | $24.26 |
| R.O. | 06/03/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5209 | $65.59 |
| R.O. | 06/03/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #10879 | $1,307.58 |
| R.O. | 06/04/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 06/04/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9186 | $79.01 |
| R.O. | 06/05/2014 | I.P. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #6244 | $32.42 |
| R.O. | 06/05/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 150 | 13 | WALGREENS #6491 | $40.34 |
| R.O. | 06/05/2014 | I.P. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5892 | $120.87 |
| R.O. | 06/06/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #9953 | $16.76 |
| R.O. | 06/06/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $65.55 |
| R.O. | 06/06/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $17.29 |
| R.O. | 06/06/2014 | M.V. | MORPHINE SULFATE TAB 15 MG | 180 | 15 | WALGREENS #3447 | $2.07 |
| R.O. | 06/06/2014 | M.V. | MORPHINE SULFATE TAB ER 30 MG | 120 | 30 | WALGREENS #3447 | $60.09 |
| R.O. | 06/07/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #7104 | $39.47 |
| R.O. | 06/07/2014 | A.W. | OXYCODONE HCL TAB 30 MG | 720 | 30 | WALGREENS #1899 | $189.72 |
| R.O. | 06/07/2014 | S.R. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #1899 | $49.35 |
| R.O. | 06/07/2014 | C.M. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #5209 | $422.16 |
| R.O. | 06/07/2014 | J.M. | HYDROMORPHONE HCL TAB 8 MG | 90 | 11 | WALGREENS #4764 | $27.65 |
| R.O. | 06/08/2014 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 15 | WALGREENS #4045 | $460.63 |
| R.O. | 06/09/2014 | R.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #7104 | $947.88 |
| R.O. | 06/09/2014 | J.D. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #5701 | $65.16 |
| R.O. | 06/09/2014 | C.B. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $37.20 |
| R.O. | 06/09/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #02372 | $51.78 |
| R.O. | 06/10/2014 | P.M. | HYDROMORPHONE HCL TAB 8 MG | 180 | 15 | WALGREENS #4266 | $67.91 |
| R.O. | 06/10/2014 | M.C. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #3377 | $29.91 |
| R.O. | 06/10/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3630 | $54.85 |
| R.O. | 06/10/2014 | R.K. | OXYCODONE HCL TAB 20 MG | 180 | 15 | WALGREENS #7209 | $93.71 |
| R.O. | 06/11/2014 | D.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9953 | $15.33 |
| R.O. | 06/11/2014 | D.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9953 | $51.78 |
| R.O. | 06/11/2014 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.06 |
| R.O. | 06/11/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4764 | $87.13 |
| R.O. | 06/11/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 30 | WALGREENS #06400 | $373.92 |
| R.O. | 06/12/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6880 | $63.98 |
| R.O. | 06/12/2014 | D.M. | OXYCODONE HCL TAB 15 MG | 180 | 10 | WALGREENS #7463 | $49.66 |
| R.O. | 06/12/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4045 | $190.03 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 06/14/2014 | G.S. | METHADONE HCL TAB 10 MG | 690 | 29 | WALGREENS #9953 | $51.21 |
| R.O. | 06/14/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #3447 | $62.15 |
| R.O. | 06/15/2014 | L.G. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #3377 | $135.64 |
| R.O. | 06/15/2014 | R.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #06953 | $188.64 |
| R.O. | 06/15/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 06/16/2014 | E.K. | MORPHINE SULFATE TAB 30 MG | 90 | 8 | WALGREENS #03837 | $13.22 |
| R.O. | 06/16/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4045 | $17.29 |
| R.O. | 06/17/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #7104 | $18.30 |
| R.O. | 06/17/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $81.56 |
| R.O. | 06/17/2014 | J.M. | MORPHINE SULFATE TAB 30 MG | 200 | 11 | WALGREENS #06571 | $22.26 |
| R.O. | 06/17/2014 | J.M. | METHADONE HCL TAB 10 MG | 240 | 12 | WALGREENS #06571 | $20.19 |
| R.O. | 06/19/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $51.55 |
| R.O. | 06/19/2014 | D.P. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #06953 | $20.98 |
| R.O. | 06/19/2014 | D.P. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #06953 | $54.27 |
| R.O. | 06/20/2014 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $24.37 |
| R.O. | 06/20/2014 | R.H. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #2910 | $11.05 |
| R.O. | 06/23/2014 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #9953 | $160.82 |
| R.O. | 06/23/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #5312 | $133.07 |
| R.O. | 06/23/2014 | B.W. | OXYCODONE HCL TAB 30 MG | 150 | 13 | WALGREENS #5027 | $39.13 |
| R.O. | 06/24/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #1899 | $39.47 |
| R.O. | 06/24/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 20 | WALGREENS #4764 | $87.13 |
| R.O. | 06/24/2014 | R.A. | HYDROMORPHONE HCL TAB 8 MG | 240 | 30 | WALGREENS #4045 | $30.45 |
| R.O. | 06/25/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $17.45 |
| R.O. | 06/26/2014 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $25.30 |
| R.O. | 06/26/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #4045 | $37.58 |
| R.O. | 06/27/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #02372 | $52.27 |
| R.O. | 06/27/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 06/28/2014 | M.M. | HYDROMORPHONE HCL TAB ER 24HR 32 MG | 120 | 30 | WALGREENS #4764 | $5,918.41 |
| R.O. | 06/28/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 06/28/2014 | M.B. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #4045 | $29.96 |
| R.O. | 06/30/2014 | J.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #9953 | $73.46 |
| R.O. | 06/30/2014 | R.A. | METHADONE HCL TAB 10 MG | 540 | 30 | WALGREENS #7104 | $1.79 |
| R.O. | 06/30/2014 | C.N. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #06953 | $52.27 |
| R.O. | 06/30/2014 | S.F. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #10879 | $32.14 |
| R.O. | 06/30/2014 | S.F. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #4045 | $34.10 |
| R.O. | 06/30/2014 | P.M. | HYDROMORPHONE HCL TAB 8 MG | 180 | 15 | WALGREENS #4045 | $68.55 |
| R.O. | 07/01/2014 | D.P. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #9953 | $86.61 |
| R.O. | 07/01/2014 | K.S. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 10 | WALGREENS #5209 | $76.48 |
| R.O. | 07/01/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5209 | $66.21 |
| R.O. | 07/01/2014 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 360 | 30 | WALGREENS #5209 | $5,099.70 |
| R.O. | 07/02/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $77.84 |
| R.O. | 07/02/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9186 | $32.33 |
| R.O. | 07/02/2014 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $30.97 |
| R.O. | 07/02/2014 | I.P. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #5892 | $32.42 |
| R.O. | 07/02/2014 | I.P. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #5892 | $120.87 |
| R.O. | 07/03/2014 | L.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 120 | 30 | WALGREENS #5750 | $1,307.58 |
| R.O. | 07/03/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $51.55 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 07/03/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 150 | 13 | WALGREENS #6491 | $1.85 |
| R.O. | 07/04/2014 | D.P. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #9953 | $25.30 |
| R.O. | 07/05/2014 | A.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #1899 | $38.75 |
| R.O. | 07/07/2014 | C.M. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #6491 | $528.35 |
| R.O. | 07/07/2014 | S.R. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #1899 | $49.85 |
| R.O. | 07/07/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #1899 | $39.85 |
| R.O. | 07/07/2014 | C.B. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $37.58 |
| R.O. | 07/08/2014 | B.W. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5027 | $73.97 |
| R.O. | 07/08/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 240 | 15 | WALGREENS #4764 | $87.95 |
| R.O. | 07/08/2014 | R.K. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7209 | $113.81 |
| R.O. | 07/09/2014 | K.K. | OXYCODONE HCL TAB 30 MG | 135 | 17 | WALGREENS #9953 | $107.41 |
| R.O. | 07/09/2014 | R.F. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #4266 | $135.32 |
| R.O. | 07/09/2014 | C.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #3377 | $114.37 |
| R.O. | 07/09/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #3377 | $63.98 |
| R.O. | 07/09/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 210 | 9 | WALGREENS #4764 | $17.45 |
| R.O. | 07/10/2014 | P.M. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #6411 | $13.03 |
| R.O. | 07/10/2014 | P.M. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #6411 | $52.27 |
| R.O. | 07/10/2014 | A.W. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $1.75 |
| R.O. | 07/10/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 30 | WALGREENS #06400 | $373.92 |
| R.O. | 07/10/2014 | H.B. | MORPHINE SULFATE TAB 30 MG | 240 | 30 | WALGREENS #4102 | $26.81 |
| R.O. | 07/10/2014 | H.B. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #4102 | $358.94 |
| R.O. | 07/11/2014 | G.S. | METHADONE HCL TAB 10 MG | 690 | 28 | WALGREENS #9953 | $43.03 |
| R.O. | 07/11/2014 | G.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #9953 | $52.23 |
| R.O. | 07/11/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 07/11/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 07/12/2014 | J.W. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #3630 | $168.87 |
| R.O. | 07/14/2014 | J.C. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7104 | $125.06 |
| R.O. | 07/14/2014 | J.C. | HYDROMORPHONE HCL TAB 4 MG | 240 | 30 | WALGREENS #7104 | $37.31 |
| R.O. | 07/15/2014 | R.S. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #4045 | $155.12 |
| R.O. | 07/16/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 75 | 2 | WALGREENS #7104 | $13.94 |
| R.O. | 07/16/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $68.52 |
| R.O. | 07/16/2014 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 180 | 23 | WALGREENS #06953 | $178.63 |
| R.O. | 07/16/2014 | D.P. | METHADONE HCL TAB 10 MG | 120 | 34 | WALGREENS #06953 | $12.91 |
| R.O. | 07/17/2014 | D.L. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #7104 | $15.46 |
| R.O. | 07/17/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $51.55 |
| R.O. | 07/17/2014 | S.R. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #1899 | $30.94 |
| R.O. | 07/17/2014 | A.O. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #5027 | $30.77 |
| R.O. | 07/18/2014 | R.K. | OXYCODONE HCL TAB 20 MG | 180 | 15 | WALGREENS #3630 | $93.71 |
| R.O. | 07/19/2014 | R.C. | OXYCODONE HCL TAB 30 MG | 270 | 30 | WALGREENS #5750 | $254.44 |
| R.O. | 07/19/2014 | R.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #2910 | $18.66 |
| R.O. | 07/22/2014 | S.F. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #4764 | $37.52 |
| R.O. | 07/23/2014 | A.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #1899 | $29.98 |
| R.O. | 07/24/2014 | B.W. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #5027 | $135.00 |
| R.O. | 07/24/2014 | B.W. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #5027 | $65.10 |
| R.O. | 07/24/2014 | S.F. | MORPHINE SULFATE TAB 30 MG | 420 | 23 | WALGREENS #3377 | $34.96 |
| R.O. | 07/24/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #5209 | $286.66 |
| R.O. | 07/24/2014 | P.H. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #5209 | $29.17 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.O. | 07/25/2014 | D.R. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #5312 | $133.07 |
| R.O. | 07/25/2014 | S.W. | OXYCODONE HCL TAB 30 MG | 360 | 15 | WALGREENS #10879 | $314.05 |
| R.O. | 07/28/2014 | E.J. | OXYCODONE HCL TAB 30 MG | 300 | 25 | WALGREENS #9186 | $25.03 |
| R.O. | 07/29/2014 | D.L. | HYDROMORPHONE HCL TAB 8 MG | 240 | 15 | WALGREENS #7104 | $68.52 |
| R.O. | 07/29/2014 | K.S. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #5209 | $51.33 |
| R.O. | 07/29/2014 | K.S. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 116 | 9 | WALGREENS #5209 | $1,643.89 |
| R.O. | 07/30/2014 | S.S. | OXYCODONE HCL TAB 30 MG | 360 | 30 | WALGREENS #3245 | $163.43 |
| R.O. | 07/31/2014 | M.U. | MORPHINE SULFATE TAB ER 100 MG | 120 | 30 | WALGREENS #7104 | $234.46 |
| R.O. | 07/31/2014 | J.F. | MORPHINE SULFATE TAB 30 MG | 180 | 15 | WALGREENS #6491 | $2.11 |
| R.O. | 07/31/2014 | D.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #06645 | $12.12 |
| R.O. | 07/31/2014 | D.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #06645 | $53.78 |
| R.O. | 07/31/2014 | R.B. | OXYCODONE HCL TAB 30 MG | 600 | 30 | WALGREENS #4764 | $168.87 |
| R.O. | 07/31/2014 | R.B. | MORPHINE SULFATE TAB ER 200 MG | 180 | 30 | WALGREENS #4764 | $594.27 |
| R.O. | 07/31/2014 | S.W. | MORPHINE SULFATE TAB ER 200 MG | 90 | 15 | WALGREENS #10879 | $549.36 |
| R.O. | 08/01/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 200 | 15 | WALGREENS #6491 | $51.55 |
| R.O. | 08/01/2014 | P.W. | HYDROMORPHONE HCL TAB 4 MG | 420 | 18 | WALGREENS #4764 | $26.52 |
| R.O. | 08/02/2014 | C.B. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $29.17 |
| R.O. | 08/02/2014 | S.R. | METHADONE HCL TAB 10 MG | 600 | 30 | WALGREENS #1899 | $38.64 |
| R.O. | 08/03/2014 | C.G. | OXYCODONE HCL TAB 30 MG | 300 | 15 | WALGREENS #2910 | $280.85 |
| R.O. | 08/03/2014 | C.G. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #2910 | $460.63 |
| R.O. | 08/04/2014 | C.B. | MORPHINE SULFATE TAB 30 MG | 360 | 30 | WALGREENS #1899 | $30.94 |
| R.O. | 08/05/2014 | R.S. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #6880 | $29.11 |
| R.O. | 08/05/2014 | A.M. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #5312 | $5.81 |
| R.O. | 08/05/2014 | A.M. | OXYCODONE HCL TAB 30 MG | 900 | 30 | WALGREENS #5312 | $783.71 |
| R.O. | 08/05/2014 | A.W. | METHADONE HCL TAB 10 MG | 450 | 30 | WALGREENS #1899 | $1.47 |
| R.O. | 08/05/2014 | P.W. | METHADONE HCL TAB 10 MG | 300 | 30 | WALGREENS #4764 | $19.70 |
| R.O. | 08/05/2014 | R.C. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #4102 | $29.96 |
| R.O. | 08/06/2014 | L.P. | OXYCODONE HCL TAB 30 MG | 400 | 30 | WALGREENS #06400 | $373.92 |
| N.R. | 08/12/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 185 | 16 | WALGREENS #7357 | $48.29 |
| N.R. | 08/12/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| N.R. | 08/19/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| N.R. | 08/26/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 185 | 16 | WALGREENS #7357 | $48.29 |
| N.R. | 08/26/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 6 | WALGREENS #7357 | $4.50 |
| N.R. | 09/07/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 185 | 16 | WALGREENS #7357 | $48.29 |
| N.R. | 09/09/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| N.R. | 09/19/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7357 | $47.02 |
| N.R. | 09/26/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 6 | WALGREENS #7357 | $4.50 |
| N.R. | 10/03/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 180 | 15 | WALGREENS #7357 | $47.02 |
| N.R. | 10/03/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| N.R. | 10/18/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS | $19.58 |
| N.R. | 10/18/2012 | R.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 70 | 18 | WALGREENS #11677 | $885.87 |
| N.R. | 12/27/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #11677 | $12.90 |
| N.R. | 12/27/2012 | R.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 9 | WALGREENS #11677 | $443.65 |
| N.R. | 01/03/2013 | R.T. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #11677 | $6.25 |
| N.R. | 01/03/2013 | R.T. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 7 | WALGREENS #11677 | $113.68 |
| N.R. | 08/15/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #6320 | $4.04 |
| N.R. | 08/29/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #6320 | $4.04 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| N.R. | 03/15/2014 | F.N. | OXYCODONE HCL TAB 30 MG | 130 | 4 | WALGREENS #7357 | $60.30 |
| N.R. | 03/15/2014 | F.N. | METHADONE HCL TAB 10 MG | 55 | 6 | WALGREENS #7357 | $4.22 |
| N.R. | 06/02/2014 | N.L. | OXYCODONE HCL TAB 15 MG | 20 | 4 | WALGREENS #11949 | $5.72 |
| N.R. | 06/02/2014 | N.L. | CARISOPRODOL TAB 350 MG | 20 | 6 | WALGREENS #11949 | $2.88 |
| N.R. | 07/01/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| N.R. | 07/08/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| N.R. | 08/18/2014 | K.Z. | METHADONE HCL TAB 10 MG | 60 | 8 | WALGREENS #12847 | $5.73 |
| N.R. | 08/18/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 22 | 7 | WALGREENS #12847 | $8.38 |
| N.R. | 11/17/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #12847 | $16.05 |
| N.R. | 11/17/2014 | K.Z. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #12847 | $20.98 |
| N.R. | 12/03/2014 | T.C. | OXYCODONE HCL TAB 30 MG | 190 | 24 | WALGREENS #9926 | $61.97 |
| N.R. | 12/05/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #13840 | $6.62 |
| N.R. | 12/05/2014 | S.M. | METHADONE HCL TAB 10 MG | 115 | 20 | WALGREENS #13840 | $9.32 |
| N.R. | 12/18/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 112 | 14 | WALGREENS #13606 | $21.55 |
| N.R. | 12/19/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #5587 | $4.44 |
| N.R. | 12/19/2014 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #5587 | $9.32 |
| N.R. | 02/16/2015 | J.U. | METHADONE HCL TAB 10 MG | 50 | 7 | WALGREENS #5686 | $4.48 |
| N.R. | 02/16/2015 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 30 | 15 | WALGREENS #5686 | $0.63 |
| N.R. | 03/02/2015 | D.M. | MORPHINE SULFATE TAB ER 15 MG | 15 | 7 | WALGREENS #13606 | $7.05 |
| N.R. | 03/02/2015 | D.M. | OXYCODONE HCL TAB 30 MG | 16 | 2 | WALGREENS #13606 | $6.34 |
| N.R. | 04/05/2015 | E.U. | METHADONE HCL TAB 10 MG | 36 | 5 | WALGREENS #7554 | $4.92 |
| N.R. | 04/09/2015 | E.U. | METHADONE HCL TAB 10 MG | 76 | 10 | WALGREENS #7554 | $8.72 |
| N.R. | 04/17/2015 | E.U. | METHADONE HCL TAB 10 MG | 76 | 10 | WALGREENS #13816 | $10.93 |
| N.R. | 04/25/2015 | E.U. | METHADONE HCL TAB 10 MG | 76 | 10 | WALGREENS #13816 | $10.93 |
| N.R. | 05/06/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $30.98 |
| N.R. | 07/17/2015 | L.H. | METHADONE HCL TAB 10 MG | 26 | 4 | WALGREENS #15130 | $2.49 |
| N.R. | 10/12/2015 | C.S. | OXYCODONE HCL TAB 30 MG | 45 | 9 | WALGREENS #12847 | $17.28 |
| N.R. | 10/12/2015 | C.S. | METHADONE HCL TAB 10 MG | 85 | 12 | WALGREENS #12847 | $10.63 |
| N.R. | 11/30/2015 | S.W. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #6779 | $10.02 |
| N.R. | 02/25/2016 | B.W. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #6007 | $4.12 |
| N.R. | 02/25/2016 | B.W. | OXYMORPHONE HCL TAB ER 12HR DETER 20 MG | 24 | 8 | WALGREENS #9028 | $131.10 |
| N.R. | 02/26/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 28 | 4 | WALGREENS #6007 | $8.44 |
| N.R. | 03/03/2016 | B.W. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #9028 | $7.72 |
| N.R. | 03/03/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 60 | 20 | WALGREENS #9028 | $17.40 |
| N.R. | 03/21/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 03/21/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 15 | 7 | WALGREENS #13606 | $0.99 |
| N.R. | 03/21/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #13606 | $1.70 |
| N.R. | 04/07/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #13606 | $1.87 |
| N.R. | 04/07/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 18 | 6 | WALGREENS #13606 | $1.65 |
| N.R. | 04/07/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 12 | 6 | WALGREENS #13606 | $0.97 |
| N.R. | 04/07/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 5 MG | 10 | 5 | WALGREENS #13606 | $0.97 |
| N.R. | 04/14/2016 | B.W. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9028 | $7.63 |
| N.R. | 04/14/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #9028 | $17.40 |
| N.R. | 04/14/2016 | B.W. | MORPHINE SULFATE TAB ER 15 MG | 30 | 8 | WALGREENS #9028 | $15.34 |
| N.R. | 04/28/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 20 | 20 | WALGREENS #13606 | $0.34 |
| N.R. | 04/28/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 25 | 5 | WALGREENS #13606 | $3.79 |
| N.R. | 04/28/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 15 | 5 | WALGREENS #13606 | $1.47 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| N.R. | 04/28/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 10 | 5 | WALGREENS #13606 | $1.00 |
| N.R. | 05/02/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 05/02/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 34 | 6 | WALGREENS #13606 | $5.86 |
| N.R. | 05/09/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 05/09/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 05/11/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #9028 | $20.20 |
| N.R. | 05/15/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 30 | 15 | WALGREENS #13606 | $1.01 |
| N.R. | 05/16/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 05/16/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 05/16/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 15 | 7 | WALGREENS #13606 | $1.04 |
| N.R. | 05/23/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 05/23/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 42 | 14 | WALGREENS #13606 | $3.06 |
| N.R. | 06/06/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 15 | 7 | WALGREENS #13606 | $1.04 |
| N.R. | 06/06/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 06/06/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 20 | WALGREENS #13606 | $1.67 |
| N.R. | 06/06/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 24 | 8 | WALGREENS #13606 | $2.00 |
| N.R. | 06/13/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 06/13/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 06/20/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 21 | 7 | WALGREENS #13606 | $1.82 |
| N.R. | 06/20/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #13606 | $5.67 |
| N.R. | 06/29/2016 | W.J. | ALPRAZOLAM TAB 0.25 MG | 21 | 10 | WALGREENS #13606 | $1.04 |
| N.R. | 06/29/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 24 | 8 | WALGREENS #13606 | $2.00 |
| N.R. | 06/29/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #13606 | $6.23 |
| N.R. | 06/29/2016 | W.J. | CYCLOBENZAPRINE HCL TAB 10 MG | 42 | 14 | WALGREENS #13606 | $1.47 |
| N.R. | 07/06/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 24 | 8 | WALGREENS #5587 | $2.00 |
| N.R. | 07/06/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 6 | WALGREENS #5587 | $6.23 |
| N.R. | 08/15/2016 | C.S. | OXYCODONE HCL TAB 30 MG | 70 | 14 | WALGREENS #12847 | $18.01 |
| N.R. | 08/15/2016 | C.S. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #12847 | $7.38 |
| N.R. | 09/12/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $347.71 |
| N.R. | 09/15/2016 | B.T. | OXYCODONE HCL TAB 5 MG | 15 | 5 | WALGREENS #5686 | $3.01 |
| N.R. | 09/17/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 12 | WALGREENS #6779 | $579.20 |
| N.R. | 09/19/2016 | C.S. | METHADONE HCL TAB 10 MG | 84 | 12 | WALGREENS #12847 | $7.38 |
| N.R. | 09/29/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 43 | 14 | WALGREENS#16191 | $37.45 |
| N.R. | 09/29/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 11 | WALGREENS #16191 | $579.20 |
| N.R. | 10/12/2016 | C.S. | METHADONE HCL TAB 10 MG | 84 | 12 | WALGREENS #12847 | $7.38 |
| N.R. | 10/14/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 12 | WALGREENS#16191 | $579.20 |
| N.R. | 10/24/2016 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 100 | 25 | WALGREENS #12847 | $927.32 |
| N.R. | 10/24/2016 | P.G. | CLONAZEPAM TAB 1 MG | 50 | 25 | WALGREENS #12847 | $7.80 |
| N.R. | 10/24/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 80 | 26 | WALGREENS #12847 | $17.44 |
| N.R. | 10/27/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 43 | 14 | WALGREENS #5409 | $21.28 |
| N.R. | 10/27/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 11 | WALGREENS #6779 | $579.20 |
| N.R. | 11/01/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 30 | 7 | WALGREENS #16192 | $2.43 |
| N.R. | 11/01/2016 | H.S. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #16192 | $0.78 |
| N.R. | 11/07/2016 | C.C. | OXYCODONE HCL TAB 30 MG | 215 | 26 | WALGREENS #7574 | $112.14 |
| N.R. | 11/29/2016 | P.G. | OXYCODONE HCL TAB 30 MG | 12 | 4 | WALGREENS #7554 | $3.46 |
| N.R. | 12/02/2016 | P.G. | OXYCODONE HCL TAB 15 MG | 30 | 5 | WALGREENS #7554 | $8.29 |
| N.R. | 12/02/2016 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 24 | 12 | WALGREENS #7554 | $315.73 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| N.R. | 12/09/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS#16191 | $30.31 |
| N.R. | 12/09/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 39 | 13 | WALGREENS#16191 | $645.35 |
| N.R. | 12/13/2016 | P.G. | CLONAZEPAM TAB 1 MG | 30 | 15 | WALGREENS #2446 | $5.08 |
| N.R. | 12/13/2016 | P.G. | OXYCODONE HCL TAB 15 MG | 50 | 10 | WALGREENS #5409 | $13.01 |
| N.R. | 12/15/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 30 | 8 | WALGREENS #16186 | $10.12 |
| N.R. | 12/15/2016 | H.S. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #16186 | $5.70 |
| N.R. | 12/15/2016 | M.O. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6779 | $0.59 |
| N.R. | 12/15/2016 | M.O. | OXYCODONE HCL TAB 30 MG | 70 | 12 | WALGREENS #6779 | $30.55 |
| N.R. | 12/22/2016 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 30 | 15 | WALGREENS #12847 | $394.43 |
| N.R. | 12/22/2016 | P.G. | OXYCODONE HCL TAB 15 MG | 35 | 5 | WALGREENS #12847 | $9.53 |
| N.R. | 12/29/2016 | B.T. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $18.36 |
| N.R. | 01/13/2017 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 39 | 13 | WALGREENS #6779 | $71.77 |
| N.R. | 01/18/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 42 | 3 | WALGREENS #5587 | $11.66 |
| N.R. | 02/22/2017 | N.R. | OXYCODONE HCL TAB 15 MG | 45 | 9 | WALGREENS #9028 | $2.09 |
| N.R. | 02/23/2017 | M.O. | OXYCODONE HCL TAB 30 MG | 75 | 14 | WALGREENS #6779 | $31.37 |
| N.R. | 03/13/2017 | C.C. | OXYCODONE HCL TAB 30 MG | 246 | 25 | WALGREENS #7574 | $142.44 |
| N.R. | 03/20/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 35 | 9 | WALGREENS #15284 | $3.39 |
| N.R. | 03/29/2017 | P.J. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #9926 | $24.67 |
| N.R. | 03/29/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #9926 | $224.98 |
| N.R. | 04/14/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 25 | 6 | WALGREENS #5409 | $3.13 |
| N.R. | 04/20/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 84 | 11 | WALGREENS #13606 | $16.81 |
| N.R. | 05/03/2017 | C.C. | OXYCODONE HCL TAB 30 MG | 246 | 24 | WALGREENS #16192 | $140.08 |
| N.R. | 05/04/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 84 | 11 | WALGREENS #13606 | $16.81 |
| N.R. | 05/10/2017 | J.J. | FENTANYL TD PATCH 72HR 100 MCG/HR | 10 | 20 | WALGREENS 11057 | $157.45 |
| N.R. | 05/18/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 28 | 4 | WALGREENS #13606 | $6.11 |
| N.R. | 05/18/2017 | B.T. | TAPENTADOL HCL TAB ER 12HR 50 MG | 30 | 15 | WALGREENS #13606 | $127.87 |
| N.R. | 06/22/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $7.44 |
| N.R. | 06/29/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $7.44 |
| N.R. | 07/06/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #13606 | $7.44 |
| N.R. | 07/12/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #6779 | $7.46 |
| N.R. | 08/03/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 84 | 28 | WALGREENS #12847 | $160.12 |
| N.R. | 08/23/2017 | B.T. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #6779 | $7.46 |
| N.R. | 08/30/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 84 | 28 | WALGREENS #12847 | $1,207.35 |
| N.R. | 08/30/2017 | P.G. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #12847 | $19.97 |
| N.R. | 09/29/2017 | B.K. | OXYCODONE HCL TAB 30 MG | 84 | 10 | WALGREENS #16186 | $26.73 |
| N.R. | 10/11/2017 | B.K. | OXYCODONE HCL TAB 30 MG | 84 | 11 | WALGREENS #9926 | $26.73 |
| N.R. | 01/05/2018 | D.P. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #5686 | $3.80 |
| N.R. | 01/05/2018 | D.P. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $8.65 |
| N.R. | 01/05/2018 | D.P. | CLONAZEPAM TAB 0.5 MG | 15 | 15 | WALGREENS #5686 | $5.50 |
| N.R. | 02/21/2018 | C.C. | OXYCODONE HCL TAB 30 MG | 252 | 21 | WALGREENS #7574 | $184.52 |
| N.R. | 03/07/2018 | W.J. | OXYCODONE HCL TAB 30 MG | 8 | 2 | WALGREENS #5409 | $1.55 |
| N.R. | 03/07/2018 | W.J. | METHADONE HCL TAB 10 MG | 8 | 2 | WALGREENS #5409 | $1.28 |
| N.R. | 03/12/2018 | W.J. | OXYCODONE HCL TAB 30 MG | 12 | 3 | WALGREENS #5409 | $1.82 |
| P.M.R. | 08/14/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 210 | 30 | WALGREENS #7678 | $12.94 |
| P.M.R. | 08/14/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #7678 | $25.21 |
| P.M.R. | 08/16/2012 | J.R. | METHADONE HCL TAB 10 MG | 140 | 18 | WALGREENS #6007 | $10.87 |
| P.M.R. | 08/22/2012 | E.L. | OXYCODONE HCL TAB 15 MG | 390 | 30 | WALGREENS #6396 | $82.19 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 08/22/2012 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $1,145.96 |
| P.M.R. | 09/11/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 210 | 30 | WALGREENS #7678 | $12.94 |
| P.M.R. | 09/11/2012 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 180 | 30 | WALGREENS #7678 | $25.21 |
| P.M.R. | 09/19/2012 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 70 | 23 | WALGREENS #6396 | $891.62 |
| P.M.R. | 09/19/2012 | E.L. | OXYCODONE HCL TAB 15 MG | 300 | 24 | WALGREENS #7357 | $63.55 |
| P.M.R. | 10/09/2012 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 210 | 30 | WALGREENS #7678 | $12.94 |
| P.M.R. | 12/13/2012 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $1,145.96 |
| P.M.R. | 01/11/2013 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $872.36 |
| P.M.R. | 01/31/2013 | E.L. | OXYCODONE HCL TAB 15 MG | 240 | 15 | WALGREENS #6396 | $51.29 |
| P.M.R. | 02/03/2013 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $5.62 |
| P.M.R. | 02/21/2013 | L.K. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #7701 | $5.72 |
| P.M.R. | 02/21/2013 | L.K. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7701 | $26.74 |
| P.M.R. | 03/07/2013 | L.K. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7701 | $28.05 |
| P.M.R. | 03/07/2013 | L.K. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #7701 | $5.72 |
| P.M.R. | 04/05/2013 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6396 | $718.37 |
| P.M.R. | 03/31/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $29.75 |
| P.M.R. | 03/31/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $50.04 |
| P.M.R. | 03/31/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $3.30 |
| P.M.R. | 04/08/2014 | R.G. | OXYCODONE HCL TAB 30 MG | 210 | 35 | WALGREENS #16196 | $104.26 |
| P.M.R. | 04/08/2014 | R.G. | METHADONE HCL TAB 10 MG | 360 | 30 | WALGREENS #16196 | $36.35 |
| P.M.R. | 04/28/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $3.13 |
| P.M.R. | 04/28/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $46.80 |
| P.M.R. | 04/28/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $29.75 |
| P.M.R. | 05/07/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 225 | 15 | WALGREENS #6396 | $73.86 |
| P.M.R. | 05/27/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $3.13 |
| P.M.R. | 05/27/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $46.80 |
| P.M.R. | 05/27/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $29.75 |
| P.M.R. | 06/04/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 220 | 14 | WALGREENS #6396 | $72.24 |
| P.M.R. | 06/13/2014 | S.R. | TOPIRAMATE TAB 50 MG | 180 | 90 | WALGREENS #16192 | $76.41 |
| P.M.R. | 06/23/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $46.80 |
| P.M.R. | 06/23/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $3.13 |
| P.M.R. | 06/23/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $29.75 |
| P.M.R. | 07/02/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $64.66 |
| P.M.R. | 07/30/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #6396 | $56.95 |
| P.M.R. | 08/18/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 175 | 29 | WALGREENS #7678 | $39.69 |
| P.M.R. | 08/18/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $25.66 |
| P.M.R. | 08/18/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.91 |
| P.M.R. | 09/06/2014 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 5 | 10 | WALGREENS #16196 | $267.65 |
| P.M.R. | 09/06/2014 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 10 | WALGREENS #16196 | $540.12 |
| P.M.R. | 09/15/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.91 |
| P.M.R. | 09/15/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $25.66 |
| P.M.R. | 09/15/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $40.81 |
| P.M.R. | 09/23/2014 | C.S. | OXYCODONE HCL TAB 30 MG | 300 | 30 | WALGREENS #12560 | $70.41 |
| P.M.R. | 09/25/2014 | J.F. | CARISOPRODOL TAB 350 MG | 100 | 25 | WALGREENS #16186 | $21.40 |
| P.M.R. | 09/25/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 10 | WALGREENS #16186 | $31.55 |
| P.M.R. | 09/25/2014 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16186 | $42.15 |
| P.M.R. | 09/25/2014 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #16186 | $2.58 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 10/09/2014 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 10 | WALGREENS #16186 | $31.55 |
| P.M.R. | 10/14/2014 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #16186 | $656.54 |
| P.M.R. | 10/14/2014 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 120 | 30 | WALGREENS #16186 | $21.83 |
| P.M.R. | 10/30/2014 | S.M. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 50 | 17 | WALGREENS #15130 | $431.46 |
| P.M.R. | 11/03/2014 | B.M. | MORPHINE SULFATE TAB ER 60 MG | 20 | 10 | WALGREENS #16196 | $33.96 |
| P.M.R. | 11/03/2014 | B.M. | OXYCODONE HCL TAB 15 MG | 50 | 10 | WALGREENS #16196 | $3.23 |
| P.M.R. | 11/06/2014 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $799.60 |
| P.M.R. | 11/06/2014 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,617.01 |
| P.M.R. | 11/06/2014 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 230 | 28 | WALGREENS #16196 | $219.56 |
| P.M.R. | 11/13/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.72 |
| P.M.R. | 11/13/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $37.37 |
| P.M.R. | 11/13/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $23.52 |
| P.M.R. | 12/11/2014 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $40.07 |
| P.M.R. | 12/11/2014 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.87 |
| P.M.R. | 12/11/2014 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $25.20 |
| P.M.R. | 12/18/2014 | E.L. | OXYCODONE HCL TAB 15 MG | 215 | 14 | WALGREENS #12433 | $62.26 |
| P.M.R. | 01/09/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $725.11 |
| P.M.R. | 01/09/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 230 | 28 | WALGREENS #16196 | $173.58 |
| P.M.R. | 02/12/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $20.01 |
| P.M.R. | 02/12/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $4.02 |
| P.M.R. | 02/26/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $21.62 |
| P.M.R. | 03/12/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16186 | $33.13 |
| P.M.R. | 03/12/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 22 | WALGREENS #16186 | $19.58 |
| P.M.R. | 03/12/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $23.49 |
| P.M.R. | 03/12/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $4.67 |
| P.M.R. | 03/26/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #7574 | $23.49 |
| P.M.R. | 04/09/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16186 | $29.38 |
| P.M.R. | 04/09/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #16186 | $11.70 |
| P.M.R. | 04/09/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 115 | 15 | WALGREENS #7574 | $19.87 |
| P.M.R. | 04/09/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $4.24 |
| P.M.R. | 04/10/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 70 | 11 | WALGREENS #11951 | $6.71 |
| P.M.R. | 04/10/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $65.01 |
| P.M.R. | 04/23/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 115 | 15 | WALGREENS #7574 | $18.57 |
| P.M.R. | 04/24/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $74.59 |
| P.M.R. | 04/24/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 65 | 10 | WALGREENS #11951 | $6.31 |
| P.M.R. | 04/30/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $24.95 |
| P.M.R. | 04/30/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $22.74 |
| P.M.R. | 04/30/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.29 |
| P.M.R. | 05/29/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| P.M.R. | 05/29/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| P.M.R. | 05/29/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 210 | 26 | WALGREENS #16196 | $158.52 |
| P.M.R. | 06/04/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $39.86 |
| P.M.R. | 06/04/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 115 | 15 | WALGREENS #7574 | $29.70 |
| P.M.R. | 06/04/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $4.01 |
| P.M.R. | 06/04/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 23 | WALGREENS #7574 | $15.29 |
| P.M.R. | 06/18/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 58 | 8 | WALGREENS #7574 | $13.72 |
| P.M.R. | 06/25/2015 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $148.06 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 06/25/2015 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $10.69 |
| P.M.R. | 06/25/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 50 | 7 | WALGREENS #7574 | $11.83 |
| P.M.R. | 06/26/2015 | C.C. | OXYCODONE HCL TAB 10 MG | 100 | 12 | WALGREENS #16196 | $25.77 |
| P.M.R. | 06/26/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| P.M.R. | 06/26/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| P.M.R. | 06/26/2015 | C.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 100 | 12 | WALGREENS #16196 | $75.74 |
| P.M.R. | 07/02/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $23.16 |
| P.M.R. | 07/02/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $36.18 |
| P.M.R. | 07/02/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.67 |
| P.M.R. | 07/02/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7574 | $8.61 |
| P.M.R. | 07/16/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $23.16 |
| P.M.R. | 07/20/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $627.42 |
| P.M.R. | 07/30/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.56 |
| P.M.R. | 07/30/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.80 |
| P.M.R. | 07/30/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 23 | WALGREENS #7574 | $13.11 |
| P.M.R. | 07/30/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.61 |
| P.M.R. | 08/13/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.80 |
| P.M.R. | 08/17/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.16 |
| P.M.R. | 08/17/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $21.22 |
| P.M.R. | 08/17/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $23.29 |
| P.M.R. | 08/25/2015 | P.K. | MORPHINE SULFATE TAB 30 MG | 70 | 14 | WALGREENS#16191 | $23.48 |
| P.M.R. | 08/25/2015 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS#16191 | $859.86 |
| P.M.R. | 09/14/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $721.56 |
| P.M.R. | 09/14/2015 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $8.57 |
| P.M.R. | 09/14/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $23.59 |
| P.M.R. | 09/14/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.18 |
| P.M.R. | 09/14/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $21.49 |
| P.M.R. | 09/25/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 190 | 12 | WALGREENS #6396 | $47.02 |
| P.M.R. | 10/12/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $23.59 |
| P.M.R. | 10/12/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.18 |
| P.M.R. | 10/12/2015 | W.B. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7678 | $21.49 |
| P.M.R. | 10/22/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.05 |
| P.M.R. | 10/22/2015 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $34.26 |
| P.M.R. | 10/22/2015 | J.F. | CARISOPRODOL TAB 350 MG | 90 | 30 | WALGREENS #7574 | $7.64 |
| P.M.R. | 10/22/2015 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $3.49 |
| P.M.R. | 10/23/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 190 | 12 | WALGREENS #6396 | $45.34 |
| P.M.R. | 11/05/2015 | J.J. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS 11057 | $441.68 |
| P.M.R. | 11/05/2015 | J.J. | ZOLPIDEM TARTRATE TAB 10 MG | 30 | 30 | WALGREENS 11057 | $1.55 |
| P.M.R. | 11/05/2015 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $22.05 |
| P.M.R. | 11/18/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 188 | 12 | WALGREENS #6396 | $44.88 |
| P.M.R. | 12/07/2015 | W.B. | CARISOPRODOL TAB 350 MG | 85 | 28 | WALGREENS #7678 | $19.59 |
| P.M.R. | 12/07/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.12 |
| P.M.R. | 12/07/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $22.74 |
| P.M.R. | 12/08/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $750.41 |
| P.M.R. | 12/08/2015 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $8.25 |
| P.M.R. | 12/29/2015 | E.L. | OXYCODONE HCL TAB 15 MG | 188 | 12 | WALGREENS #6396 | $45.71 |
| P.M.R. | 01/05/2016 | C.C. | OXYMORPHONE HCL TAB ER 12HR DETER 10 MG | 30 | 15 | WALGREENS #16196 | $121.70 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 01/05/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $361.18 |
| P.M.R. | 01/05/2016 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.67 |
| P.M.R. | 01/21/2016 | S.R. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16192 | $11.07 |
| P.M.R. | 01/26/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 188 | 10 | WALGREENS #6396 | $37.14 |
| P.M.R. | 01/27/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $68.59 |
| P.M.R. | 01/27/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $9.84 |
| P.M.R. | 01/27/2016 | L.S. | MORPHINE SULFATE TAB ER 60 MG | 150 | 30 | WALGREENS #16196 | $84.54 |
| P.M.R. | 02/24/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $115.97 |
| P.M.R. | 02/24/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 60 | WALGREENS #16196 | $8.45 |
| P.M.R. | 03/02/2016 | C.C. | OXYMORPHONE HCL TAB ER 12HR DETER 10 MG | 42 | 14 | WALGREENS #16196 | $192.91 |
| P.M.R. | 03/06/2016 | M.C. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #7678 | $68.97 |
| P.M.R. | 03/23/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $31.95 |
| P.M.R. | 03/23/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $22.46 |
| P.M.R. | 03/23/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $115.97 |
| P.M.R. | 03/23/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $9.84 |
| P.M.R. | 03/24/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 04/05/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $2.25 |
| P.M.R. | 04/05/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $44.03 |
| P.M.R. | 04/07/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $37.77 |
| P.M.R. | 04/07/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 04/20/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.68 |
| P.M.R. | 04/20/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $13.49 |
| P.M.R. | 04/20/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $60.71 |
| P.M.R. | 04/20/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $21.81 |
| P.M.R. | 04/21/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 05/02/2016 | D.U. | MORPHINE SULFATE CAP ER 24HR 60 MG | 150 | 30 | WALGREENS #12560 | $1,322.00 |
| P.M.R. | 05/03/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $2.25 |
| P.M.R. | 05/03/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $44.03 |
| P.M.R. | 05/18/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $56.25 |
| P.M.R. | 05/18/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $12.39 |
| P.M.R. | 05/18/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.68 |
| P.M.R. | 05/26/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 05/26/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $24.52 |
| P.M.R. | 05/26/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $1.50 |
| P.M.R. | 05/26/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 45 | 15 | WALGREENS #7574 | $19.49 |
| P.M.R. | 05/29/2016 | D.U. | MORPHINE SULFATE CAP ER 24HR 60 MG | 150 | 30 | WALGREENS #12560 | $1,322.00 |
| P.M.R. | 05/31/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $44.03 |
| P.M.R. | 05/31/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $2.25 |
| P.M.R. | 05/31/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 90 | 6 | WALGREENS #6396 | $23.02 |
| P.M.R. | 06/09/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 06/21/2016 | W.B. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #7678 | $35.60 |
| P.M.R. | 06/21/2016 | W.B. | ALPRAZOLAM TAB 0.5 MG | 60 | 30 | WALGREENS #7678 | $8.75 |
| P.M.R. | 06/23/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 06/23/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $1.50 |
| P.M.R. | 06/23/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $24.52 |
| P.M.R. | 06/24/2016 | J.F. | MORPHINE-NALTREXONE CAP ER 80-3.2 MG | 30 | 30 | WALGREENS #7574 | $540.41 |
| P.M.R. | 06/28/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $2.25 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 06/28/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $44.03 |
| P.M.R. | 07/06/2016 | J.H. | OXYCODONE HCL TAB 15 MG | 66 | 11 | WALGREENS #5331 | $12.37 |
| P.M.R. | 07/07/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 07/08/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 9 | 3 | WALGREENS #6779 | $1.95 |
| P.M.R. | 07/08/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 6 | 3 | WALGREENS #6779 | $98.16 |
| P.M.R. | 07/13/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| P.M.R. | 07/13/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.22 |
| P.M.R. | 07/13/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $11.93 |
| P.M.R. | 07/13/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $23.17 |
| P.M.R. | 07/19/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $692.61 |
| P.M.R. | 07/21/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $1.50 |
| P.M.R. | 07/21/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $24.52 |
| P.M.R. | 07/21/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 07/21/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $37.77 |
| P.M.R. | 07/21/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 12 | 6 | WALGREENS #6779 | $144.41 |
| P.M.R. | 07/21/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 12 | 4 | WALGREENS #6779 | $3.25 |
| P.M.R. | 07/27/2016 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $44.03 |
| P.M.R. | 07/27/2016 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 30 | WALGREENS #11951 | $2.25 |
| P.M.R. | 08/01/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 14 | 7 | WALGREENS #6779 | $168.32 |
| P.M.R. | 08/04/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #7574 | $18.14 |
| P.M.R. | 08/10/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| P.M.R. | 08/10/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $11.93 |
| P.M.R. | 08/10/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.22 |
| P.M.R. | 08/10/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $23.17 |
| P.M.R. | 08/15/2016 | J.H. | OXYCODONE HCL TAB 15 MG | 77 | 12 | WALGREENS #5331 | $14.32 |
| P.M.R. | 09/02/2016 | S.R. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16192 | $16.13 |
| P.M.R. | 09/07/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $23.17 |
| P.M.R. | 09/07/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| P.M.R. | 09/07/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $11.93 |
| P.M.R. | 09/07/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $4.22 |
| P.M.R. | 09/07/2016 | R.W. | ALPRAZOLAM TAB 1 MG | 60 | 10 | WALGREENS #6779 | $0.05 |
| P.M.R. | 09/07/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 18 | 6 | WALGREENS #6779 | $5.85 |
| P.M.R. | 09/07/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 12 | 6 | WALGREENS #6779 | $158.56 |
| P.M.R. | 09/23/2016 | T.R. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #13457 | $1,199.63 |
| P.M.R. | 09/23/2016 | T.R. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13457 | $21.28 |
| P.M.R. | 10/05/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $32.47 |
| P.M.R. | 10/05/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| P.M.R. | 10/05/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $13.95 |
| P.M.R. | 10/05/2016 | L.S. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16196 | $5.52 |
| P.M.R. | 10/07/2016 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $701.66 |
| P.M.R. | 10/07/2016 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $16.50 |
| P.M.R. | 10/11/2016 | D.B. | OXYCODONE HCL TAB 30 MG | 210 | 27 | WALGREENS #6396 | $55.00 |
| P.M.R. | 10/11/2016 | D.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 15 | 30 | WALGREENS #6396 | $54.80 |
| P.M.R. | 10/11/2016 | D.B. | CLONAZEPAM TAB 0.5 MG | 120 | 30 | WALGREENS #6396 | $4.20 |
| P.M.R. | 10/12/2016 | W.B. | OXYCODONE HCL TAB 15 MG | 210 | 30 | WALGREENS #7678 | $41.40 |
| P.M.R. | 10/13/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $47.28 |
| P.M.R. | 10/13/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.50 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 10/13/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.38 |
| P.M.R. | 10/13/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| P.M.R. | 10/21/2016 | T.R. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13457 | $21.28 |
| P.M.R. | 10/21/2016 | T.R. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #13457 | $1,199.63 |
| P.M.R. | 10/27/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| P.M.R. | 11/10/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.38 |
| P.M.R. | 11/10/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 22 | WALGREENS #7574 | $47.28 |
| P.M.R. | 11/10/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| P.M.R. | 11/10/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.50 |
| P.M.R. | 11/18/2016 | S.B. | MORPHINE SULFATE TAB ER 200 MG | 90 | 30 | WALGREENS #7678 | $54.07 |
| P.M.R. | 11/20/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #7574 | $581.90 |
| P.M.R. | 11/23/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 90 | 12 | WALGREENS #7574 | $16.82 |
| P.M.R. | 11/30/2016 | L.S. | METHADONE HCL TAB 10 MG | 105 | 30 | WALGREENS #16196 | $4.87 |
| P.M.R. | 11/30/2016 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $13.95 |
| P.M.R. | 11/30/2016 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $32.47 |
| P.M.R. | 11/30/2016 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $55.79 |
| P.M.R. | 12/04/2016 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $690.10 |
| P.M.R. | 12/06/2016 | D.B. | OXYCODONE HCL TAB 15 MG | 200 | 25 | WALGREENS #5686 | $52.44 |
| P.M.R. | 12/06/2016 | D.B. | CLONAZEPAM TAB 0.5 MG | 120 | 30 | WALGREENS #6396 | $4.20 |
| P.M.R. | 12/06/2016 | D.B. | FENTANYL TD PATCH 72HR 25 MCG/HR | 15 | 30 | WALGREENS #6396 | $54.80 |
| P.M.R. | 12/06/2016 | D.B. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 90 | 30 | WALGREENS #6396 | $13.55 |
| P.M.R. | 12/08/2016 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.38 |
| P.M.R. | 12/08/2016 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 90 | WALGREENS #7574 | $43.85 |
| P.M.R. | 12/08/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #7574 | $18.80 |
| P.M.R. | 12/08/2016 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $35.50 |
| P.M.R. | 12/15/2016 | T.R. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13457 | $18.00 |
| P.M.R. | 12/15/2016 | T.R. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #13457 | $1,199.63 |
| P.M.R. | 12/22/2016 | J.F. | OXYCODONE HCL TAB 30 MG | 90 | 12 | WALGREENS #7574 | $16.82 |
| P.M.R. | 01/25/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 30 | 30 | WALGREENS #16196 | $24.91 |
| P.M.R. | 01/25/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 30 | 30 | WALGREENS #16196 | $57.98 |
| P.M.R. | 01/25/2017 | L.S. | METHADONE HCL TAB 10 MG | 60 | 30 | WALGREENS #16196 | $5.21 |
| P.M.R. | 01/27/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 200 | 25 | WALGREENS #16196 | $99.63 |
| P.M.R. | 02/07/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $91.23 |
| P.M.R. | 02/22/2017 | L.S. | METHADONE HCL TAB 10 MG | 28 | 14 | WALGREENS #16196 | $2.32 |
| P.M.R. | 02/22/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $22.39 |
| P.M.R. | 02/22/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $52.84 |
| P.M.R. | 02/22/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #16196 | $48.13 |
| P.M.R. | 03/08/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #16196 | $6.56 |
| P.M.R. | 03/08/2017 | L.S. | METHADONE HCL TAB 10 MG | 28 | 14 | WALGREENS #16196 | $1.52 |
| P.M.R. | 03/10/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| P.M.R. | 03/22/2017 | L.S. | METHADONE HCL TAB 10 MG | 29 | 15 | WALGREENS #16196 | $1.55 |
| P.M.R. | 03/22/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 17 | WALGREENS #16196 | $6.56 |
| P.M.R. | 03/22/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 29 | 29 | WALGREENS #16196 | $23.77 |
| P.M.R. | 03/22/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 29 | 29 | WALGREENS #16196 | $8.31 |
| P.M.R. | 03/24/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| P.M.R. | 03/24/2017 | D.P. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #13606 | $2.65 |
| P.M.R. | 03/30/2017 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.48 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 03/30/2017 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $14.36 |
| P.M.R. | 04/05/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #16196 | $21.56 |
| P.M.R. | 04/05/2017 | L.S. | METHADONE HCL TAB 10 MG | 29 | 14 | WALGREENS #16196 | $1.80 |
| P.M.R. | 04/05/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #11951 | $90.00 |
| P.M.R. | 04/05/2017 | R.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #11951 | $54.00 |
| P.M.R. | 04/05/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 120 | 20 | WALGREENS #11951 | $34.76 |
| P.M.R. | 04/07/2017 | D.P. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #6779 | $2.65 |
| P.M.R. | 04/07/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #6779 | $12.34 |
| P.M.R. | 04/21/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS #15553 | $226.29 |
| P.M.R. | 04/21/2017 | C.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #15553 | $25.79 |
| P.M.R. | 04/26/2017 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $14.36 |
| P.M.R. | 04/26/2017 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.48 |
| P.M.R. | 04/26/2017 | J.F. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7574 | $9.36 |
| P.M.R. | 04/26/2017 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $17.66 |
| P.M.R. | 05/03/2017 | C.D. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 36 | 12 | WALGREENS #15553 | $498.31 |
| P.M.R. | 05/17/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $32.30 |
| P.M.R. | 05/17/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 95 | 15 | WALGREENS #16196 | $27.10 |
| P.M.R. | 05/17/2017 | L.S. | METHADONE HCL TAB 10 MG | 56 | 28 | WALGREENS #16196 | $5.27 |
| P.M.R. | 05/17/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $81.66 |
| P.M.R. | 05/22/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| P.M.R. | 05/24/2017 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $17.66 |
| P.M.R. | 05/24/2017 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.48 |
| P.M.R. | 05/24/2017 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $14.36 |
| P.M.R. | 06/07/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 104 | 26 | WALGREENS #16188 | $30.69 |
| P.M.R. | 06/14/2017 | L.S. | METHADONE HCL TAB 10 MG | 52 | 26 | WALGREENS #16196 | $4.94 |
| P.M.R. | 06/14/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 26 | 26 | WALGREENS #16196 | $30.02 |
| P.M.R. | 06/14/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 26 | 26 | WALGREENS #16196 | $61.86 |
| P.M.R. | 06/14/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16196 | $25.70 |
| P.M.R. | 06/16/2017 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 56 | 28 | WALGREENS #16186 | $591.53 |
| P.M.R. | 06/16/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $12.34 |
| P.M.R. | 06/22/2017 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $14.36 |
| P.M.R. | 06/22/2017 | J.F. | DIAZEPAM TAB 5 MG | 42 | 21 | WALGREENS #7574 | $0.78 |
| P.M.R. | 06/22/2017 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 63 | 21 | WALGREENS #7574 | $12.80 |
| P.M.R. | 06/26/2017 | R.H. | OXYCODONE HCL TAB ER 12HR DETER 15 MG | 56 | 28 | WALGREENS #12560 | $271.78 |
| P.M.R. | 06/29/2017 | S.C. | OXYCODONE HCL TAB 15 MG | 50 | 12 | WALGREENS #7574 | $15.11 |
| P.M.R. | 07/03/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #12560 | $32.98 |
| P.M.R. | 07/10/2017 | L.S. | METHADONE HCL TAB 10 MG | 56 | 28 | WALGREENS #16196 | $2.87 |
| P.M.R. | 07/10/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $66.60 |
| P.M.R. | 07/10/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $26.28 |
| P.M.R. | 07/10/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 14 | WALGREENS #16196 | $20.90 |
| P.M.R. | 07/14/2017 | J.F. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #7574 | $7.72 |
| P.M.R. | 07/14/2017 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 42 | 14 | WALGREENS #7574 | $8.25 |
| P.M.R. | 07/17/2017 | P.G. | OXYCODONE HCL TAB 30 MG | 240 | 30 | WALGREENS #11951 | $46.70 |
| P.M.R. | 07/18/2017 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7678 | $57.89 |
| P.M.R. | 07/18/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #7678 | $30.50 |
| P.M.R. | 07/18/2017 | S.B. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $23.18 |
| P.M.R. | 07/25/2017 | W.B. | OXYCODONE HCL TAB 15 MG | 210 | 30 | WALGREENS #7678 | $46.16 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| P.M.R. | 07/27/2017 | J.F. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 30 | WALGREENS #7574 | $14.36 |
| P.M.R. | 07/27/2017 | J.F. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7574 | $0.51 |
| P.M.R. | 07/27/2017 | J.F. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7574 | $8.20 |
| P.M.R. | 07/27/2017 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #7574 | $16.34 |
| P.M.R. | 08/23/2017 | R.B. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #11951 | $84.06 |
| P.M.R. | 08/23/2017 | R.B. | MORPHINE SULFATE TAB 30 MG | 112 | 28 | WALGREENS #11951 | $32.50 |
| P.M.R. | 08/23/2017 | R.B. | MORPHINE SULFATE TAB ER 15 MG | 56 | 28 | WALGREENS #11951 | $21.90 |
| P.M.R. | 08/24/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #12560 | $37.88 |
| P.M.R. | 09/06/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $40.11 |
| P.M.R. | 09/06/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $15.92 |
| P.M.R. | 09/06/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 23 | WALGREENS #16196 | $12.69 |
| P.M.R. | 09/06/2017 | L.S. | METHADONE HCL TAB 10 MG | 56 | 28 | WALGREENS #16196 | $2.92 |
| P.M.R. | 09/21/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #12560 | $35.42 |
| P.M.R. | 10/04/2017 | L.S. | METHADONE HCL TAB 10 MG | 56 | 28 | WALGREENS #16196 | $3.24 |
| P.M.R. | 10/04/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $22.60 |
| P.M.R. | 10/04/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $57.19 |
| P.M.R. | 10/04/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16196 | $17.98 |
| P.M.R. | 10/19/2017 | R.H. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #12560 | $32.62 |
| P.M.R. | 11/29/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $17.04 |
| P.M.R. | 11/29/2017 | L.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16196 | $3.18 |
| P.M.R. | 11/29/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16196 | $13.58 |
| P.M.R. | 11/29/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $42.99 |
| P.M.R. | 11/29/2017 | S.B. | MORPHINE SULFATE TAB ER 60 MG | 4 | 2 | WALGREENS #7678 | $2.62 |
| P.M.R. | 12/27/2017 | L.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16196 | $3.18 |
| P.M.R. | 12/27/2017 | L.S. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16196 | $13.58 |
| P.M.R. | 12/27/2017 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 28 | 28 | WALGREENS #16196 | $17.04 |
| P.M.R. | 12/27/2017 | L.S. | MORPHINE SULFATE TAB ER 200 MG | 28 | 28 | WALGREENS #16196 | $42.99 |
| P.M.R. | 01/24/2018 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 45 | 15 | WALGREENS #7574 | $5.55 |
| P.M.R. | 01/24/2018 | J.F. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7574 | $7.42 |
| P.M.R. | 02/08/2018 | J.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7574 | $6.79 |
| P.M.R. | 02/08/2018 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 45 | 15 | WALGREENS #7574 | $5.55 |
| P.M.R. | 02/21/2018 | L.S. | OXYCODONE HCL TAB 30 MG | 75 | 13 | WALGREENS #16196 | $13.52 |
| P.M.R. | 02/21/2018 | L.S. | MORPHINE SULFATE TAB ER 100 MG | 56 | 28 | WALGREENS #16196 | $42.89 |
| P.M.R. | 02/21/2018 | L.S. | METHADONE HCL TAB 10 MG | 84 | 28 | WALGREENS #16196 | $6.59 |
| P.M.R. | 02/21/2018 | J.F. | MORPHINE SULFATE TAB ER 30 MG | 45 | 15 | WALGREENS #7574 | $5.55 |
| P.M.R. | 02/21/2018 | J.F. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #7574 | $6.79 |
| P.M.R. | 03/08/2018 | S.R. | MORPHINE SULFATE TAB ER 30 MG | 90 | 30 | WALGREENS #16192 | $56.79 |
| P.M.R. | 03/13/2018 | B.S. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #16196 | $168.79 |
| A.R. | 08/20/2012 | M.S. | MORPHINE SULFATE TAB ER 100 MG | 32 | 10 | WALGREENS #2446 | $27.37 |
| A.R. | 08/20/2012 | M.S. | OXYCODONE HCL TAB 5 MG | 60 | 15 | WALGREENS #2446 | $8.51 |
| A.R. | 10/19/2012 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 25 | WALGREENS 11054 | $25.15 |
| A.R. | 10/19/2012 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 50 | 25 | WALGREENS 11054 | $637.28 |
| A.R. | 10/22/2012 | M.H. | OXYCODONE HCL TAB 30 MG | 25 | 2 | WALGREENS #6779 | $1.44 |
| A.R. | 10/31/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 32 | 3 | WALGREENS #13606 | $2.43 |
| A.R. | 11/04/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13606 | $4.69 |
| A.R. | 11/10/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #5409 | $4.69 |
| A.R. | 02/24/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #6396 | $6.58 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 02/24/2014 | J.P. | METHADONE HCL TAB 10 MG | 70 | 14 | WALGREENS #6396 | $5.45 |
| A.R. | 03/27/2014 | J.P. | METHADONE HCL TAB 10 MG | 70 | 14 | WALGREENS #6396 | $7.47 |
| A.R. | 03/27/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #6396 | $12.21 |
| A.R. | 06/09/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 12 | 2 | WALGREENS 11054 | $2.54 |
| A.R. | 06/09/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 8 | 2 | WALGREENS 11054 | $111.26 |
| A.R. | 06/26/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 28 | 7 | WALGREENS 11054 | $388.68 |
| A.R. | 06/26/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS 11054 | $12.12 |
| A.R. | 06/27/2014 | L.B. | OXYCODONE HCL TAB 15 MG | 70 | 5 | WALGREENS #11949 | $12.54 |
| A.R. | 06/30/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #9342 | $65.09 |
| A.R. | 07/01/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #5587 | $9.68 |
| A.R. | 07/01/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #5587 | $14.30 |
| A.R. | 07/15/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 90 | 22 | WALGREENS #5587 | $20.88 |
| A.R. | 07/15/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #5587 | $9.68 |
| A.R. | 07/18/2014 | C.H. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6265 | $11.05 |
| A.R. | 07/18/2014 | C.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 75 | 12 | WALGREENS #6265 | $69.36 |
| A.R. | 07/29/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| A.R. | 07/29/2014 | E.U. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 30 | 15 | WALGREENS #7701 | $12.67 |
| A.R. | 07/29/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $9.68 |
| A.R. | 08/05/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| A.R. | 08/12/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #5587 | $9.68 |
| A.R. | 08/12/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #5587 | $14.30 |
| A.R. | 08/25/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #9342 | $76.85 |
| A.R. | 08/26/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 40 | 10 | WALGREENS #5587 | $9.91 |
| A.R. | 08/26/2014 | S.M. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #5587 | $5.76 |
| A.R. | 09/18/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 7 | WALGREENS #6779 | $13.42 |
| A.R. | 09/18/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $9.68 |
| A.R. | 09/22/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #10394 | $29.67 |
| A.R. | 10/02/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #12433 | $13.42 |
| A.R. | 10/02/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #12433 | $9.68 |
| A.R. | 10/22/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 6 | WALGREENS #5587 | $6.62 |
| A.R. | 10/22/2014 | S.M. | METHADONE HCL TAB 10 MG | 60 | 8 | WALGREENS #5587 | $5.40 |
| A.R. | 10/29/2014 | S.M. | METHADONE HCL TAB 10 MG | 59 | 8 | WALGREENS #12433 | $5.33 |
| A.R. | 10/29/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #12433 | $6.62 |
| A.R. | 11/03/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #12847 | $16.05 |
| A.R. | 11/03/2014 | K.Z. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #12847 | $23.15 |
| A.R. | 11/06/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #13816 | $7.68 |
| A.R. | 11/13/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #13816 | $7.68 |
| A.R. | 11/13/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #12433 | $6.62 |
| A.R. | 11/13/2014 | S.M. | METHADONE HCL TAB 10 MG | 59 | 8 | WALGREENS #12433 | $5.33 |
| A.R. | 11/14/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 55 | 11 | WALGREENS #13606 | $15.04 |
| A.R. | 11/14/2014 | S.M. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 35 | 11 | WALGREENS #13606 | $258.68 |
| A.R. | 12/02/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #12847 | $16.05 |
| A.R. | 12/02/2014 | K.Z. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #12847 | $20.98 |
| A.R. | 12/12/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 50 | 6 | WALGREENS #13606 | $9.77 |
| A.R. | 01/16/2015 | J.J. | FENTANYL TD PATCH 72HR 100 MCG/HR | 5 | 10 | WALGREENS 11064 | $65.83 |
| A.R. | 01/30/2015 | E.U. | METHADONE HCL TAB 10 MG | 130 | 17 | WALGREENS #13816 | $13.86 |
| A.R. | 02/05/2015 | J.G. | OXYCODONE HCL TAB 30 MG | 56 | 7 | WALGREENS #13606 | $31.23 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 02/06/2015 | C.C. | FENTANYL TD PATCH 72HR 100 MCG/HR | 15 | 30 | WALGREENS #16196 | $1,755.83 |
| A.R. | 02/06/2015 | C.C. | FENTANYL TD PATCH 72HR 50 MCG/HR | 15 | 30 | WALGREENS #16196 | $867.58 |
| A.R. | 02/12/2015 | A.N. | OXYCODONE HCL TAB 15 MG | 45 | 15 | WALGREENS #9967 | $19.38 |
| A.R. | 02/12/2015 | A.N. | MORPHINE SULFATE TAB ER 15 MG | 15 | 15 | WALGREENS #9967 | $12.16 |
| A.R. | 02/12/2015 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7554 | $7.68 |
| A.R. | 02/20/2015 | E.U. | METHADONE HCL TAB 10 MG | 130 | 17 | WALGREENS #13816 | $13.86 |
| A.R. | 03/07/2015 | E.U. | METHADONE HCL TAB 10 MG | 65 | 10 | WALGREENS #13816 | $7.68 |
| A.R. | 03/09/2015 | L.H. | METHADONE HCL TAB 10 MG | 45 | 8 | WALGREENS #15130 | $3.69 |
| A.R. | 03/12/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #12433 | $19.00 |
| A.R. | 03/12/2015 | G.M. | METHADONE HCL TAB 10 MG | 135 | 12 | WALGREENS #12433 | $10.90 |
| A.R. | 03/12/2015 | R.R. | METHADONE HCL TAB 10 MG | 70 | 7 | WALGREENS #7357 | $0.83 |
| A.R. | 03/16/2015 | E.U. | METHADONE HCL TAB 10 MG | 130 | 17 | WALGREENS #7701 | $13.86 |
| A.R. | 03/19/2015 | R.R. | METHADONE HCL TAB 10 MG | 40 | 4 | WALGREENS #12748 | $0.69 |
| A.R. | 03/26/2015 | G.M. | METHADONE HCL TAB 10 MG | 135 | 12 | WALGREENS #12433 | $10.90 |
| A.R. | 03/26/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #12433 | $19.00 |
| A.R. | 03/29/2015 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #13816 | $7.68 |
| A.R. | 05/06/2015 | R.R. | METHADONE HCL TAB 10 MG | 18 | 2 | WALGREENS #12748 | $0.38 |
| A.R. | 05/07/2015 | W.J. | METHADONE HCL TAB 10 MG | 110 | 18 | WALGREENS #16188 | $11.24 |
| A.R. | 05/07/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 112 | 18 | WALGREENS #16188 | $50.72 |
| A.R. | 05/07/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #12433 | $17.83 |
| A.R. | 05/07/2015 | G.M. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #12433 | $10.27 |
| A.R. | 05/21/2015 | W.J. | METHADONE HCL TAB 10 MG | 110 | 12 | WALGREENS #16188 | $11.24 |
| A.R. | 05/21/2015 | G.M. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #12433 | $10.27 |
| A.R. | 05/21/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #12433 | $17.83 |
| A.R. | 06/16/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 50 | 7 | WALGREENS #13606 | $12.34 |
| A.R. | 08/17/2015 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $721.56 |
| A.R. | 08/17/2015 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 50 | 12 | WALGREENS #13606 | $8.46 |
| A.R. | 08/20/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $17.83 |
| A.R. | 08/20/2015 | G.M. | METHADONE HCL TAB 10 MG | 120 | 10 | WALGREENS #7357 | $9.84 |
| A.R. | 09/01/2015 | A.T. | METHADONE HCL TAB 10 MG | 135 | 15 | WALGREENS #15130 | $12.15 |
| A.R. | 09/03/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $17.83 |
| A.R. | 09/03/2015 | G.M. | METHADONE HCL TAB 10 MG | 120 | 10 | WALGREENS #7357 | $9.84 |
| A.R. | 09/15/2015 | A.T. | METHADONE HCL TAB 10 MG | 135 | 15 | WALGREENS #15130 | $12.15 |
| A.R. | 10/28/2015 | A.T. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #15130 | $8.79 |
| A.R. | 11/09/2015 | W.B. | CARISOPRODOL TAB 350 MG | 85 | 28 | WALGREENS #7678 | $19.60 |
| A.R. | 11/09/2015 | W.B. | DIAZEPAM TAB 10 MG | 30 | 30 | WALGREENS #7678 | $2.12 |
| A.R. | 11/09/2015 | W.B. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #7678 | $22.75 |
| A.R. | 11/11/2015 | A.T. | METHADONE HCL TAB 10 MG | 50 | 7 | WALGREENS #15130 | $4.48 |
| A.R. | 11/16/2015 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $351.52 |
| A.R. | 11/16/2015 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 17 | WALGREENS #7357 | $33.53 |
| A.R. | 11/17/2015 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 30 | 7 | WALGREENS #5686 | $13.83 |
| A.R. | 11/17/2015 | S.B. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #5686 | $0.30 |
| A.R. | 11/18/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 28 | 7 | WALGREENS #13606 | $8.56 |
| A.R. | 11/18/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 15 | 7 | WALGREENS #13606 | $125.85 |
| A.R. | 11/19/2015 | A.T. | METHADONE HCL TAB 10 MG | 80 | 11 | WALGREENS #15130 | $6.91 |
| A.R. | 11/20/2015 | R.R. | OXYCODONE HCL TAB 5 MG | 30 | 15 | WALGREENS #12748 | $1.34 |
| A.R. | 11/20/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 11/28/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |
| A.R. | 11/30/2015 | D.F. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 14 | WALGREENS #7357 | $351.52 |
| A.R. | 11/30/2015 | D.F. | OXYCODONE HCL TAB 15 MG | 140 | 14 | WALGREENS #7357 | $33.53 |
| A.R. | 12/02/2015 | R.R. | OXYCODONE HCL TAB 5 MG | 45 | 22 | WALGREENS #12748 | $1.80 |
| A.R. | 12/03/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |
| A.R. | 12/09/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |
| A.R. | 12/10/2015 | A.T. | METHADONE HCL TAB 10 MG | 100 | 15 | WALGREENS #15130 | $8.22 |
| A.R. | 12/17/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |
| A.R. | 12/23/2015 | R.R. | OXYCODONE HCL TAB 5 MG | 30 | 15 | WALGREENS #12748 | $8.62 |
| A.R. | 12/23/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.74 |
| A.R. | 12/24/2015 | A.T. | METHADONE HCL TAB 10 MG | 100 | 15 | WALGREENS #15130 | $8.22 |
| A.R. | 12/30/2015 | R.R. | METHADONE HCL TAB 10 MG | 60 | 6 | WALGREENS #12748 | $6.30 |
| A.R. | 01/05/2016 | R.R. | OXYCODONE HCL TAB 5 MG | 30 | 15 | WALGREENS #12748 | $3.70 |
| A.R. | 01/05/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| A.R. | 01/08/2016 | A.T. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $2.11 |
| A.R. | 01/12/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| A.R. | 01/13/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13606 | $202.00 |
| A.R. | 01/19/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| A.R. | 01/22/2016 | A.T. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $2.11 |
| A.R. | 01/27/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| A.R. | 02/05/2016 | A.T. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $2.11 |
| A.R. | 02/09/2016 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #13606 | $161.80 |
| A.R. | 02/09/2016 | C.B. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #13606 | $32.88 |
| A.R. | 02/19/2016 | A.T. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $2.11 |
| A.R. | 02/28/2016 | B.B. | OXYCODONE HCL TAB ER 12HR DETER 15 MG | 120 | 30 | WALGREENS #21331 | $405.29 |
| A.R. | 03/04/2016 | A.T. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #15130 | $1.99 |
| A.R. | 03/18/2016 | A.T. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #15130 | $1.99 |
| A.R. | 04/05/2016 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #13606 | $134.55 |
| A.R. | 04/05/2016 | C.B. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #13606 | $32.88 |
| A.R. | 04/18/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| A.R. | 04/18/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $29.83 |
| A.R. | 04/22/2016 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $30.03 |
| A.R. | 04/22/2016 | D.K. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #7357 | $1.35 |
| A.R. | 05/02/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| A.R. | 05/02/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $29.83 |
| A.R. | 05/03/2016 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 65 | 21 | WALGREENS #11951 | $97.42 |
| A.R. | 05/03/2016 | C.B. | OXYCODONE HCL TAB 30 MG | 90 | 22 | WALGREENS #11951 | $28.57 |
| A.R. | 05/10/2016 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #13840 | $6.34 |
| A.R. | 05/10/2016 | M.M. | METHADONE HCL TAB 10 MG | 98 | 13 | WALGREENS #13840 | $1.78 |
| A.R. | 05/10/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $14.40 |
| A.R. | 05/24/2016 | C.B. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #11951 | $19.12 |
| A.R. | 05/24/2016 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #11951 | $67.72 |
| A.R. | 06/07/2016 | C.B. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #11951 | $32.88 |
| A.R. | 06/07/2016 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 90 | 30 | WALGREENS #11951 | $134.55 |
| A.R. | 06/09/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #11999 | $8.01 |
| A.R. | 06/09/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #11999 | $14.15 |
| A.R. | 06/10/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #16188 | $32.10 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 06/10/2016 | W.J. | METHADONE HCL TAB 10 MG | 150 | 16 | WALGREENS #16188 | $14.96 |
| A.R. | 06/23/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $7.18 |
| A.R. | 06/23/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $13.33 |
| A.R. | 07/18/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 6 | 3 | WALGREENS #6779 | $72.68 |
| A.R. | 07/18/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 9 | 3 | WALGREENS #6779 | $1.95 |
| A.R. | 08/03/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 116 | 19 | WALGREENS #16188 | $44.69 |
| A.R. | 08/03/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.22 |
| A.R. | 08/04/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $7.18 |
| A.R. | 08/04/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $13.33 |
| A.R. | 08/09/2016 | M.M. | METHADONE HCL TAB 10 MG | 98 | 13 | WALGREENS #13840 | $1.78 |
| A.R. | 08/09/2016 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 20 | WALGREENS #13840 | $19.68 |
| A.R. | 08/17/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.22 |
| A.R. | 08/18/2016 | G.M. | METHADONE HCL TAB 10 MG | 114 | 10 | WALGREENS #7357 | $7.18 |
| A.R. | 08/18/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $13.33 |
| A.R. | 08/22/2016 | R.W. | OXYCODONE HCL TAB 30 MG | 12 | 8 | WALGREENS #6779 | $3.25 |
| A.R. | 08/22/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 16 | 8 | WALGREENS #6779 | $265.82 |
| A.R. | 09/07/2016 | D.C. | METHADONE HCL TAB 10 MG | 32 | 5 | WALGREENS #5410 | $3.90 |
| A.R. | 09/13/2016 | D.C. | METHADONE HCL TAB 10 MG | 32 | 5 | WALGREENS #5410 | $3.90 |
| A.R. | 09/19/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 30 | 10 | WALGREENS #6779 | $11.05 |
| A.R. | 09/19/2016 | R.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 22 | WALGREENS #6779 | $591.99 |
| A.R. | 09/29/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $9.78 |
| A.R. | 09/29/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 115 | 19 | WALGREENS #16188 | $46.39 |
| A.R. | 09/29/2016 | G.M. | METHADONE HCL TAB 10 MG | 112 | 10 | WALGREENS #7357 | $9.24 |
| A.R. | 09/29/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #7357 | $13.33 |
| A.R. | 09/29/2016 | R.W. | OXYCODONE HCL TAB 15 MG | 33 | 11 | WALGREENS #6779 | $12.35 |
| A.R. | 10/13/2016 | G.M. | METHADONE HCL TAB 10 MG | 112 | 10 | WALGREENS #7357 | $9.24 |
| A.R. | 10/13/2016 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #7357 | $13.33 |
| A.R. | 10/15/2016 | J.S. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #2446 | $2.45 |
| A.R. | 10/26/2016 | H.S. | METHADONE HCL TAB 10 MG | 12 | 2 | WALGREENS #16192 | $0.93 |
| A.R. | 10/26/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 8 | 2 | WALGREENS #16192 | $1.29 |
| A.R. | 10/27/2016 | D.C. | METHADONE HCL TAB 10 MG | 35 | 5 | WALGREENS #5410 | $4.21 |
| A.R. | 11/01/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 7 | WALGREENS#16191 | $17.73 |
| A.R. | 11/01/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| A.R. | 11/08/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| A.R. | 11/08/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| A.R. | 11/22/2016 | W.J. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #16188 | $10.89 |
| A.R. | 11/22/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 65 | 10 | WALGREENS #16188 | $32.84 |
| A.R. | 11/29/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| A.R. | 11/29/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| A.R. | 12/05/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 45 | 15 | WALGREENS #5331 | $21.59 |
| A.R. | 12/05/2016 | P.B. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.89 |
| A.R. | 12/06/2016 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $17.73 |
| A.R. | 12/06/2016 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $496.53 |
| A.R. | 12/19/2016 | P.B. | MORPHINE SULFATE TAB ER 60 MG | 65 | 21 | WALGREENS #5331 | $30.85 |
| A.R. | 12/21/2016 | H.S. | METHADONE HCL TAB 10 MG | 135 | 22 | WALGREENS #16192 | $0.61 |
| A.R. | 12/21/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 90 | 22 | WALGREENS #16192 | $4.64 |
| A.R. | 01/10/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $9.27 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 01/10/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 7 | WALGREENS#16191 | $561.31 |
| A.R. | 01/17/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 35 | 6 | WALGREENS#16191 | $9.27 |
| A.R. | 01/17/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 8 | WALGREENS#16191 | $559.74 |
| A.R. | 02/02/2017 | G.M. | METHADONE HCL TAB 10 MG | 112 | 30 | WALGREENS #7357 | $11.02 |
| A.R. | 02/02/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #7357 | $9.26 |
| A.R. | 02/14/2017 | G.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #7357 | $11.02 |
| A.R. | 02/14/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 50 | 13 | WALGREENS #7357 | $7.45 |
| A.R. | 02/17/2017 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $9.78 |
| A.R. | 02/24/2017 | G.B. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #7357 | $0.66 |
| A.R. | 02/28/2017 | G.M. | METHADONE HCL TAB 10 MG | 136 | 17 | WALGREENS #7357 | $13.17 |
| A.R. | 03/11/2017 | C.C. | OXYCODONE HCL TAB 30 MG | 30 | 4 | WALGREENS #7574 | $4.42 |
| A.R. | 03/14/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 03/14/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 03/16/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $7.26 |
| A.R. | 03/16/2017 | G.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #7357 | $11.02 |
| A.R. | 03/30/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #16188 | $23.86 |
| A.R. | 03/30/2017 | W.J. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #16188 | $8.38 |
| A.R. | 04/02/2017 | G.M. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #7357 | $11.02 |
| A.R. | 04/02/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $6.77 |
| A.R. | 04/04/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 6 | WALGREENS#16191 | $398.81 |
| A.R. | 04/04/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 04/10/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 22 | 7 | WALGREENS#16191 | $398.81 |
| A.R. | 04/10/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 04/17/2017 | G.M. | METHADONE HCL TAB 10 MG | 100 | 15 | WALGREENS #7357 | $9.94 |
| A.R. | 04/17/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $6.77 |
| A.R. | 04/30/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $6.77 |
| A.R. | 04/30/2017 | G.M. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #7357 | $9.94 |
| A.R. | 05/01/2017 | W.J. | METHADONE HCL TAB 10 MG | 75 | 15 | WALGREENS #16188 | $6.76 |
| A.R. | 05/01/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #16188 | $18.62 |
| A.R. | 05/02/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 05/02/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 05/08/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 05/08/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 05/14/2017 | G.M. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #7357 | $9.94 |
| A.R. | 05/14/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $6.77 |
| A.R. | 05/23/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #5686 | $7.66 |
| A.R. | 05/26/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.58 |
| A.R. | 05/26/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $20.42 |
| A.R. | 05/27/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $7.26 |
| A.R. | 05/27/2017 | G.M. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #7357 | $9.94 |
| A.R. | 05/30/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 42 | 7 | WALGREENS #5686 | $7.66 |
| A.R. | 06/05/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #16188 | $20.42 |
| A.R. | 06/06/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 06/06/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 06/09/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.72 |
| A.R. | 06/10/2017 | G.M. | METHADONE HCL TAB 10 MG | 147 | 21 | WALGREENS #7357 | $14.16 |
| A.R. | 06/10/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 84 | 21 | WALGREENS #7357 | $11.13 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 06/15/2017 | W.G. | OXYCODONE HCL TAB 15 MG | 70 | 14 | WALGREENS #7573 | $9.43 |
| A.R. | 06/30/2017 | G.M. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #7357 | $9.94 |
| A.R. | 06/30/2017 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #7357 | $8.23 |
| A.R. | 07/20/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $23.18 |
| A.R. | 07/20/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.96 |
| A.R. | 08/01/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 08/01/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 08/03/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $23.18 |
| A.R. | 08/03/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.96 |
| A.R. | 08/08/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 08/08/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 08/08/2017 | M.S. | OXYCODONE HCL TAB 15 MG | 130 | 22 | WALGREENS #5686 | $21.29 |
| A.R. | 08/10/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6396 | $10.04 |
| A.R. | 08/15/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 08/15/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 08/17/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.52 |
| A.R. | 08/17/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $22.46 |
| A.R. | 08/22/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 08/22/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 12 | WALGREENS#16191 | $27.10 |
| A.R. | 08/29/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 09/01/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.11 |
| A.R. | 09/01/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $19.47 |
| A.R. | 09/07/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6396 | $10.04 |
| A.R. | 09/08/2017 | A.T. | OXYCODONE HCL TAB 10 MG | 75 | 13 | WALGREENS #15130 | $0.27 |
| A.R. | 09/12/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| A.R. | 09/12/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 09/14/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $20.26 |
| A.R. | 09/14/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.22 |
| A.R. | 09/18/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| A.R. | 09/18/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 09/29/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $20.22 |
| A.R. | 09/29/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.18 |
| A.R. | 10/03/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| A.R. | 10/03/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 10/05/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6396 | $10.04 |
| A.R. | 10/10/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 10/10/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| A.R. | 10/17/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 7 | WALGREENS#16191 | $27.10 |
| A.R. | 10/17/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| A.R. | 11/09/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 10 | WALGREENS #16188 | $21.26 |
| A.R. | 11/09/2017 | W.J. | METHADONE HCL TAB 10 MG | 28 | 7 | WALGREENS #16188 | $2.83 |
| A.R. | 11/19/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 16 | 4 | WALGREENS #7678 | $4.64 |
| A.R. | 11/22/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 88 | 22 | WALGREENS #16188 | $33.14 |
| A.R. | 11/22/2017 | W.J. | METHADONE HCL TAB 10 MG | 88 | 22 | WALGREENS #16188 | $7.90 |
| A.R. | 11/22/2017 | P.G. | OXYCODONE HCL TAB 15 MG | 70 | 10 | WALGREENS #12847 | $20.24 |
| A.R. | 11/22/2017 | P.G. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 84 | 28 | WALGREENS #12847 | $1,207.35 |
| A.R. | 11/30/2017 | E.F. | METHADONE HCL TAB 10 MG | 30 | 15 | WALGREENS #5410 | $3.67 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| A.R. | 11/30/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6396 | $10.04 |
| A.R. | 12/01/2017 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 45 | 22 | WALGREENS #6779 | $645.29 |
| A.R. | 12/01/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 65 | 16 | WALGREENS #6779 | $12.90 |
| A.R. | 12/21/2017 | M.M. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6396 | $10.04 |
| A.R. | 12/22/2017 | D.P. | HYDROMORPHONE HCL TAB 8 MG | 45 | 11 | WALGREENS #6779 | $11.09 |
| A.R. | 12/22/2017 | D.P. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 30 | 15 | WALGREENS #6779 | $430.51 |
| A.R. | 12/29/2017 | W.J. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16188 | $5.54 |
| A.R. | 12/29/2017 | W.J. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #16188 | $22.82 |
| A.R. | 02/21/2018 | M.M. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $7.19 |
| A.R. | 02/21/2018 | M.M. | OXYCODONE HCL TAB 15 MG | 112 | 28 | WALGREENS #6396 | $9.09 |
| A.R. | 06/19/2018 | R.W. | FENOFIBRATE TAB 160 MG | 90 | 90 | WALGREENS #19115 | $93.13 |
| A.R. | 06/02/2021 | P.M. | CEFDINIR CAP 300 MG | 14 | 7 | WALGREENS #19115 | $7.24 |
| W.S. | 08/13/2012 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $5.77 |
| W.S. | 08/13/2012 | J.U. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #5686 | $22.46 |
| W.S. | 08/13/2012 | J.U. | OXYCODONE HCL TAB 5 MG | 135 | 15 | WALGREENS #5686 | $18.66 |
| W.S. | 08/21/2012 | J.L. | METHADONE HCL TAB 10 MG | 200 | 28 | WALGREENS #6007 | $19.45 |
| W.S. | 08/21/2012 | J.L. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #6007 | $53.59 |
| W.S. | 08/23/2012 | C.T. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 126 | 21 | WALGREENS #6779 | $96.03 |
| W.S. | 08/23/2012 | C.T. | METHADONE HCL TAB 10 MG | 126 | 21 | WALGREENS #6779 | $14.29 |
| W.S. | 09/10/2012 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $5.77 |
| W.S. | 09/10/2012 | J.U. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #5686 | $22.46 |
| W.S. | 09/10/2012 | J.U. | OXYCODONE HCL TAB 5 MG | 135 | 15 | WALGREENS #5686 | $15.79 |
| W.S. | 09/13/2012 | C.T. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 126 | 21 | WALGREENS #6779 | $96.03 |
| W.S. | 09/13/2012 | C.T. | METHADONE HCL TAB 10 MG | 126 | 21 | WALGREENS #6779 | $14.29 |
| W.S. | 10/04/2012 | C.T. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #6779 | $64.50 |
| W.S. | 10/04/2012 | C.T. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6779 | $9.16 |
| W.S. | 10/08/2012 | J.U. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #5686 | $22.46 |
| W.S. | 10/08/2012 | J.U. | OXYCODONE HCL TAB 5 MG | 135 | 15 | WALGREENS #5686 | $15.79 |
| W.S. | 10/16/2012 | J.L. | METHADONE HCL TAB 10 MG | 200 | 28 | WALGREENS #6007 | $19.45 |
| W.S. | 10/17/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| W.S. | 10/17/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 175 | 15 | WALGREENS #7357 | $45.74 |
| W.S. | 10/24/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 6 | WALGREENS #7357 | $4.50 |
| W.S. | 10/31/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 5 | WALGREENS #7357 | $4.50 |
| W.S. | 10/31/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 175 | 15 | WALGREENS #7357 | $45.74 |
| W.S. | 11/01/2012 | M.M. | OXYCODONE HCL TAB 15 MG | 240 | 30 | WALGREENS #11999 | $17.08 |
| W.S. | 11/05/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $32.73 |
| W.S. | 11/05/2012 | K.H. | CARISOPRODOL TAB 350 MG | 30 | 15 | WALGREENS #6779 | $1.28 |
| W.S. | 11/05/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 90 | 15 | WALGREENS #6779 | $8.48 |
| W.S. | 11/08/2012 | P.C. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #7574 | $11.09 |
| W.S. | 11/08/2012 | P.C. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #7574 | $16.46 |
| W.S. | 11/12/2012 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $772.11 |
| W.S. | 11/13/2012 | J.L. | METHADONE HCL TAB 10 MG | 200 | 28 | WALGREENS #6007 | $19.45 |
| W.S. | 11/19/2012 | K.H. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6779 | $3.31 |
| W.S. | 11/19/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #6779 | $66.21 |
| W.S. | 11/19/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 180 | 30 | WALGREENS #6779 | $17.70 |
| W.S. | 11/21/2012 | F.N. | METHADONE HCL TAB 10 MG | 51 | 5 | WALGREENS #7357 | $4.50 |
| W.S. | 11/28/2012 | F.N. | METHADONE HCL TAB 10 MG | 51 | 6 | WALGREENS #7357 | $4.50 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 11/28/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 170 | 15 | WALGREENS #7357 | $44.47 |
| W.S. | 11/29/2012 | C.T. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 15 | WALGREENS #6779 | $91.52 |
| W.S. | 11/29/2012 | C.T. | METHADONE HCL TAB 10 MG | 60 | 15 | WALGREENS #6779 | $6.23 |
| W.S. | 12/06/2012 | P.C. | OXYCODONE HCL TAB 15 MG | 70 | 11 | WALGREENS #11763 | $16.46 |
| W.S. | 12/06/2012 | P.C. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #11763 | $11.09 |
| W.S. | 12/10/2012 | R.T. | OXYCODONE HCL TAB 30 MG | 190 | 27 | WALGREENS #6396 | $59.01 |
| W.S. | 12/17/2012 | K.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #6779 | $66.21 |
| W.S. | 12/17/2012 | K.H. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 180 | 30 | WALGREENS #6779 | $17.70 |
| W.S. | 12/17/2012 | K.H. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6779 | $3.31 |
| W.S. | 12/19/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| W.S. | 12/26/2012 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $4.50 |
| W.S. | 12/26/2012 | F.N. | OXYCODONE HCL TAB 30 MG | 165 | 14 | WALGREENS #7357 | $43.20 |
| W.S. | 02/20/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 165 | 14 | WALGREENS #7357 | $48.64 |
| W.S. | 02/25/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $7.25 |
| W.S. | 02/25/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 02/25/2013 | J.U. | DIAZEPAM TAB 5 MG | 90 | 30 | WALGREENS #5686 | $2.72 |
| W.S. | 02/25/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #5686 | $44.66 |
| W.S. | 02/26/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #7574 | $326.75 |
| W.S. | 03/11/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 6 | WALGREENS #5686 | $11.36 |
| W.S. | 03/11/2013 | K.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #6779 | $11.60 |
| W.S. | 03/21/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 160 | 14 | WALGREENS #7357 | $49.91 |
| W.S. | 03/21/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 6 | WALGREENS #7357 | $5.36 |
| W.S. | 03/25/2013 | T.L. | OXYCODONE HCL TAB 15 MG | 160 | 13 | WALGREENS #7574 | $36.13 |
| W.S. | 03/25/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #7574 | $326.75 |
| W.S. | 03/25/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 135 | 22 | WALGREENS #5686 | $50.09 |
| W.S. | 03/25/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $6.27 |
| W.S. | 03/25/2013 | J.U. | DIAZEPAM TAB 5 MG | 90 | 30 | WALGREENS #5686 | $2.72 |
| W.S. | 03/25/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 04/03/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 150 | 14 | WALGREENS #7357 | $46.88 |
| W.S. | 04/03/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $5.36 |
| W.S. | 04/08/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 04/10/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $5.36 |
| W.S. | 04/11/2013 | J.F. | OXYCODONE HCL TAB 15 MG | 100 | 17 | WALGREENS #5331 | $31.84 |
| W.S. | 04/17/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $74.99 |
| W.S. | 04/22/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 135 | 23 | WALGREENS #6396 | $50.09 |
| W.S. | 04/22/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 04/22/2013 | J.U. | DIAZEPAM TAB 5 MG | 90 | 30 | WALGREENS #5686 | $2.72 |
| W.S. | 04/22/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $6.27 |
| W.S. | 05/06/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 20 | 10 | WALGREENS #7574 | $4.14 |
| W.S. | 05/06/2013 | T.L. | OXYCODONE HCL TAB 15 MG | 100 | 8 | WALGREENS #7574 | $6.40 |
| W.S. | 05/07/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 05/08/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $5.36 |
| W.S. | 05/15/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #7574 | $5.59 |
| W.S. | 05/15/2013 | T.L. | OXYCODONE HCL TAB 15 MG | 77 | 6 | WALGREENS #7574 | $4.98 |
| W.S. | 05/15/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 140 | 12 | WALGREENS #7357 | $43.85 |
| W.S. | 05/15/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $5.36 |
| W.S. | 05/20/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 15 | 3 | WALGREENS #6396 | $6.77 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 05/20/2013 | J.U. | METHADONE HCL TAB 10 MG | 20 | 3 | WALGREENS #5686 | $1.96 |
| W.S. | 05/20/2013 | J.U. | DIAZEPAM TAB 5 MG | 10 | 3 | WALGREENS #5686 | $0.08 |
| W.S. | 05/20/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS #5686 | $6.27 |
| W.S. | 05/23/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 05/23/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #5686 | $11.36 |
| W.S. | 05/28/2013 | R.T. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #13606 | $39.48 |
| W.S. | 06/06/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #6396 | $26.62 |
| W.S. | 06/06/2013 | J.U. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #6396 | $9.84 |
| W.S. | 06/18/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 06/25/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 145 | 12 | WALGREENS #5587 | $45.37 |
| W.S. | 06/25/2013 | F.N. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #5587 | $5.36 |
| W.S. | 07/01/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 07/01/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 07/15/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $5.21 |
| W.S. | 07/15/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 07/15/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 07/15/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 84 | 28 | WALGREENS #5686 | $5.83 |
| W.S. | 07/15/2013 | J.U. | DIAZEPAM TAB 5 MG | 84 | 28 | WALGREENS #5686 | $2.52 |
| W.S. | 07/21/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #6779 | $5.21 |
| W.S. | 07/29/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 07/29/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 08/12/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 08/12/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 08/12/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 84 | 28 | WALGREENS #5686 | $5.83 |
| W.S. | 08/12/2013 | J.U. | DIAZEPAM TAB 5 MG | 84 | 28 | WALGREENS #5686 | $2.52 |
| W.S. | 08/15/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 58 | 14 | WALGREENS 11054 | $751.57 |
| W.S. | 08/15/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 73 | 12 | WALGREENS 11054 | $36.44 |
| W.S. | 08/15/2013 | T.L. | DIAZEPAM TAB 10 MG | 30 | 15 | WALGREENS 11054 | $2.74 |
| W.S. | 08/15/2013 | T.L. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS 11054 | $5.62 |
| W.S. | 08/21/2013 | P.C. | METHADONE HCL TAB 10 MG | 75 | 15 | WALGREENS 11064 | $9.41 |
| W.S. | 08/21/2013 | P.C. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS 11064 | $15.75 |
| W.S. | 08/25/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 120 | 30 | WALGREENS #6779 | $1,588.53 |
| W.S. | 08/26/2013 | J.U. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5686 | $9.17 |
| W.S. | 08/26/2013 | J.U. | OXYCODONE HCL TAB 10 MG | 70 | 12 | WALGREENS #5686 | $26.62 |
| W.S. | 08/29/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 58 | 15 | WALGREENS 11054 | $751.57 |
| W.S. | 08/29/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 73 | 12 | WALGREENS 11054 | $36.44 |
| W.S. | 09/09/2013 | J.U. | DIAZEPAM TAB 5 MG | 84 | 28 | WALGREENS #5686 | $2.52 |
| W.S. | 09/09/2013 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 84 | 28 | WALGREENS #5686 | $5.83 |
| W.S. | 09/18/2013 | P.C. | METHADONE HCL TAB 10 MG | 75 | 15 | WALGREENS 11064 | $9.41 |
| W.S. | 09/18/2013 | P.C. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS 11064 | $15.75 |
| W.S. | 09/24/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $792.42 |
| W.S. | 10/09/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $792.42 |
| W.S. | 10/24/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $792.42 |
| W.S. | 11/08/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $792.42 |
| W.S. | 11/23/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $739.66 |
| W.S. | 11/27/2013 | P.C. | METHADONE HCL TAB 10 MG | 155 | 22 | WALGREENS 11057 | $19.45 |
| W.S. | 11/27/2013 | P.C. | OXYCODONE HCL TAB 15 MG | 60 | 30 | WALGREENS 11057 | $18.10 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 12/08/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $739.66 |
| W.S. | 12/19/2013 | P.C. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS 11064 | $13.18 |
| W.S. | 12/19/2013 | P.C. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS 11064 | $27.15 |
| W.S. | 12/22/2013 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 112 | 28 | WALGREENS #6779 | $1,478.30 |
| W.S. | 01/15/2014 | D.B. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 120 | 30 | WALGREENS #11999 | $161.14 |
| W.S. | 01/20/2014 | R.T. | OXYCODONE HCL TAB 30 MG | 95 | 13 | WALGREENS #9926 | $83.82 |
| W.S. | 02/03/2014 | R.T. | OXYCODONE HCL TAB 30 MG | 95 | 12 | WALGREENS #13606 | $37.60 |
| W.S. | 02/22/2014 | F.N. | OXYCODONE HCL TAB 30 MG | 130 | 4 | WALGREENS #7357 | $60.30 |
| W.S. | 03/12/2014 | P.C. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS 11064 | $4.54 |
| W.S. | 03/25/2014 | S.M. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #5587 | $5.62 |
| W.S. | 03/25/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 30 | 7 | WALGREENS #5587 | $7.71 |
| W.S. | 03/27/2014 | P.C. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS 11064 | $12.50 |
| W.S. | 04/01/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 30 | 7 | WALGREENS #11999 | $7.71 |
| W.S. | 04/01/2014 | S.M. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #11999 | $5.62 |
| W.S. | 04/01/2014 | R.T. | OXYCODONE HCL TAB 30 MG | 95 | 13 | WALGREENS #12847 | $36.99 |
| W.S. | 04/08/2014 | S.M. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #5587 | $5.62 |
| W.S. | 04/08/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 21 | 5 | WALGREENS #5587 | $5.74 |
| W.S. | 04/16/2014 | B.B. | ALPRAZOLAM TAB 0.5 MG | 90 | 30 | WALGREENS #6396 | $6.41 |
| W.S. | 04/16/2014 | B.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 85 | 14 | WALGREENS #6396 | $51.55 |
| W.S. | 04/22/2014 | S.M. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #5587 | $8.12 |
| W.S. | 04/22/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 42 | 10 | WALGREENS #5587 | $10.34 |
| W.S. | 04/23/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 54 | 13 | WALGREENS #6779 | $763.14 |
| W.S. | 04/28/2014 | R.T. | OXYCODONE HCL TAB 30 MG | 90 | 12 | WALGREENS #13606 | $35.30 |
| W.S. | 05/05/2014 | J.U. | OXYCODONE HCL TAB 15 MG | 75 | 15 | WALGREENS #5686 | $34.41 |
| W.S. | 05/05/2014 | J.U. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #5686 | $11.10 |
| W.S. | 05/08/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 54 | 13 | WALGREENS #6779 | $763.14 |
| W.S. | 05/22/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 54 | 13 | WALGREENS #6779 | $763.14 |
| W.S. | 05/28/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 21 | 7 | WALGREENS #6779 | $3.31 |
| W.S. | 05/28/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 28 | 7 | WALGREENS #6779 | $396.19 |
| W.S. | 05/30/2014 | R.K. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #12748 | $1.37 |
| W.S. | 06/05/2014 | P.C. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS 11064 | $17.76 |
| W.S. | 06/05/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 42 | 21 | WALGREENS #6779 | $3.85 |
| W.S. | 06/05/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 85 | 21 | WALGREENS #6779 | $1,200.66 |
| W.S. | 06/16/2014 | J.U. | OXYCODONE HCL TAB 15 MG | 75 | 15 | WALGREENS #5686 | $34.41 |
| W.S. | 06/16/2014 | J.U. | METHADONE HCL TAB 10 MG | 95 | 14 | WALGREENS #5686 | $10.59 |
| W.S. | 06/16/2014 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 60 | 30 | WALGREENS #5686 | $7.02 |
| W.S. | 06/16/2014 | J.U. | DIAZEPAM TAB 5 MG | 90 | 30 | WALGREENS #5686 | $2.39 |
| W.S. | 06/23/2014 | K.Z. | METHADONE HCL TAB 10 MG | 207 | 29 | WALGREENS #12847 | $17.54 |
| W.S. | 06/25/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $791.37 |
| W.S. | 06/25/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 55 | 27 | WALGREENS #6779 | $15.26 |
| W.S. | 07/02/2014 | P.C. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS 11064 | $17.76 |
| W.S. | 07/02/2014 | P.C. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS 11064 | $34.42 |
| W.S. | 07/09/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $791.37 |
| W.S. | 07/21/2014 | K.Z. | METHADONE HCL TAB 10 MG | 205 | 29 | WALGREENS #12847 | $16.29 |
| W.S. | 07/29/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 100 | 15 | WALGREENS #9342 | $76.43 |
| W.S. | 07/30/2014 | P.C. | METHADONE HCL TAB 10 MG | 160 | 22 | WALGREENS #13606 | $13.86 |
| W.S. | 07/30/2014 | P.C. | OXYCODONE HCL TAB 15 MG | 180 | 22 | WALGREENS #13606 | $51.35 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 08/11/2014 | J.U. | METHADONE HCL TAB 10 MG | 95 | 13 | WALGREENS #5686 | $10.66 |
| W.S. | 08/11/2014 | J.U. | OXYCODONE HCL TAB 15 MG | 75 | 13 | WALGREENS #5686 | $34.41 |
| W.S. | 08/11/2014 | J.U. | DIAZEPAM TAB 5 MG | 105 | 35 | WALGREENS #5686 | $0.83 |
| W.S. | 08/11/2014 | J.U. | CYCLOBENZAPRINE HCL TAB 10 MG | 70 | 35 | WALGREENS #5686 | $31.59 |
| W.S. | 09/08/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #12847 | $15.56 |
| W.S. | 09/08/2014 | K.Z. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS #12847 | $8.90 |
| W.S. | 10/08/2014 | P.C. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS 11057 | $36.79 |
| W.S. | 10/08/2014 | P.C. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS 11057 | $11.71 |
| W.S. | 11/06/2014 | P.C. | METHADONE HCL TAB 10 MG | 105 | 15 | WALGREENS 11057 | $14.04 |
| W.S. | 11/06/2014 | P.C. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS 11057 | $39.33 |
| W.S. | 11/14/2014 | R.K. | METHADONE HCL TAB 10 MG | 42 | 21 | WALGREENS #12748 | $3.81 |
| W.S. | 11/14/2014 | R.K. | OXYCODONE HCL TAB 30 MG | 75 | 12 | WALGREENS #12748 | $31.85 |
| W.S. | 12/05/2014 | R.K. | OXYCODONE HCL TAB 30 MG | 75 | 12 | WALGREENS #12748 | $31.85 |
| W.S. | 12/05/2014 | R.K. | METHADONE HCL TAB 10 MG | 42 | 21 | WALGREENS #12748 | $3.81 |
| W.S. | 12/17/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #12847 | $16.05 |
| W.S. | 12/17/2014 | K.Z. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #12847 | $8.65 |
| W.S. | 12/24/2014 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $42.34 |
| W.S. | 12/24/2014 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $10.45 |
| W.S. | 12/26/2014 | R.K. | METHADONE HCL TAB 10 MG | 30 | 15 | WALGREENS #12748 | $3.15 |
| W.S. | 12/26/2014 | R.K. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #12748 | $20.69 |
| W.S. | 12/27/2014 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7357 | $86.97 |
| W.S. | 12/27/2014 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #7357 | $10.82 |
| W.S. | 12/31/2014 | K.Z. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #5686 | $15.14 |
| W.S. | 12/31/2014 | K.Z. | METHADONE HCL TAB 10 MG | 85 | 14 | WALGREENS #5686 | $17.92 |
| W.S. | 01/08/2015 | E.U. | METHADONE HCL TAB 10 MG | 130 | 17 | WALGREENS #13816 | $13.86 |
| W.S. | 01/22/2015 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| W.S. | 03/02/2015 | R.R. | METHADONE HCL TAB 10 MG | 70 | 7 | WALGREENS #12748 | $0.83 |
| W.S. | 03/11/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $25.04 |
| W.S. | 03/11/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #13606 | $571.40 |
| W.S. | 03/23/2015 | R.R. | METHADONE HCL TAB 10 MG | 67 | 6 | WALGREENS #12748 | $1.51 |
| W.S. | 03/30/2015 | R.R. | METHADONE HCL TAB 10 MG | 97 | 9 | WALGREENS #12748 | $1.65 |
| W.S. | 04/03/2015 | J.H. | METHADONE HCL TAB 10 MG | 120 | 13 | WALGREENS #6007 | $9.84 |
| W.S. | 04/03/2015 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #7357 | $8.61 |
| W.S. | 04/03/2015 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7357 | $55.63 |
| W.S. | 04/09/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #12433 | $19.00 |
| W.S. | 04/09/2015 | G.M. | METHADONE HCL TAB 10 MG | 135 | 12 | WALGREENS #12433 | $10.90 |
| W.S. | 04/09/2015 | R.R. | METHADONE HCL TAB 10 MG | 140 | 14 | WALGREENS #12748 | $1.15 |
| W.S. | 04/10/2015 | R.K. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #12748 | $13.51 |
| W.S. | 04/12/2015 | P.C. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS 11057 | $18.41 |
| W.S. | 04/16/2015 | L.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $7.11 |
| W.S. | 04/17/2015 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #7357 | $8.61 |
| W.S. | 04/17/2015 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #7357 | $55.63 |
| W.S. | 04/20/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $16.76 |
| W.S. | 04/20/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| W.S. | 04/23/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #12433 | $19.00 |
| W.S. | 04/23/2015 | G.M. | METHADONE HCL TAB 10 MG | 135 | 12 | WALGREENS #12433 | $10.90 |
| W.S. | 04/24/2015 | R.R. | METHADONE HCL TAB 10 MG | 27 | 3 | WALGREENS #12748 | $0.33 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 04/27/2015 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #13606 | $36.93 |
| W.S. | 04/28/2015 | R.R. | METHADONE HCL TAB 10 MG | 18 | 2 | WALGREENS #12748 | $0.38 |
| W.S. | 04/30/2015 | L.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $7.11 |
| W.S. | 04/30/2015 | R.R. | METHADONE HCL TAB 10 MG | 18 | 2 | WALGREENS #12748 | $0.38 |
| W.S. | 05/02/2015 | R.R. | METHADONE HCL TAB 10 MG | 27 | 3 | WALGREENS #12748 | $0.33 |
| W.S. | 05/07/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| W.S. | 05/08/2015 | R.K. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #12748 | $21.20 |
| W.S. | 05/08/2015 | R.R. | METHADONE HCL TAB 10 MG | 36 | 4 | WALGREENS #12748 | $0.27 |
| W.S. | 05/11/2015 | C.A. | OXYCODONE HCL TAB 30 MG | 100 | 13 | WALGREENS #11999 | $36.93 |
| W.S. | 05/14/2015 | L.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #15130 | $7.11 |
| W.S. | 05/14/2015 | R.R. | METHADONE HCL TAB 10 MG | 63 | 7 | WALGREENS #12748 | $0.09 |
| W.S. | 05/26/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $0.30 |
| W.S. | 05/27/2015 | S.A. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #13606 | $22.81 |
| W.S. | 05/31/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $653.20 |
| W.S. | 06/03/2015 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $0.30 |
| W.S. | 06/05/2015 | R.K. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #12748 | $21.20 |
| W.S. | 06/10/2015 | P.C. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS 11064 | $18.41 |
| W.S. | 06/18/2015 | R.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #6396 | $98.52 |
| W.S. | 06/19/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| W.S. | 06/19/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 06/22/2015 | S.A. | FENTANYL TD PATCH 72HR 75 MCG/HR | 5 | 10 | WALGREENS #7357 | $49.88 |
| W.S. | 07/02/2015 | R.K. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #12748 | $19.31 |
| W.S. | 07/03/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| W.S. | 07/16/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| W.S. | 07/16/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 07/30/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #11999 | $11.83 |
| W.S. | 07/30/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #11999 | $4.79 |
| W.S. | 08/03/2015 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11064 | $20.93 |
| W.S. | 08/04/2015 | J.L. | METHADONE HCL TAB 10 MG | 100 | 14 | WALGREENS #6007 | $4.90 |
| W.S. | 08/12/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 16 | WALGREENS #5587 | $8.46 |
| W.S. | 08/12/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #5587 | $11.83 |
| W.S. | 08/13/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 08/13/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 08/20/2015 | R.C. | OXYCODONE HCL TAB 15 MG | 112 | 18 | WALGREENS #6779 | $21.77 |
| W.S. | 08/20/2015 | R.C. | METHADONE HCL TAB 10 MG | 140 | 28 | WALGREENS #6779 | $11.36 |
| W.S. | 08/27/2015 | S.M. | OXYCODONE HCL TAB 15 MG | 50 | 16 | WALGREENS #13840 | $8.46 |
| W.S. | 08/27/2015 | S.M. | METHADONE HCL TAB 10 MG | 115 | 15 | WALGREENS #13840 | $11.83 |
| W.S. | 08/27/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 09/10/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 09/10/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 09/25/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 09/28/2015 | W.K. | OXYCODONE HCL TAB 15 MG | 30 | 30 | WALGREENS #6779 | $5.30 |
| W.S. | 09/28/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $651.25 |
| W.S. | 10/01/2015 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11064 | $20.93 |
| W.S. | 10/13/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $677.27 |
| W.S. | 10/14/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 10/14/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 10/16/2015 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #13840 | $9.78 |
| W.S. | 10/16/2015 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #13840 | $133.95 |
| W.S. | 10/29/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 10/29/2015 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $133.95 |
| W.S. | 10/29/2015 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $9.78 |
| W.S. | 10/31/2015 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11064 | $20.93 |
| W.S. | 11/18/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 11/18/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 11/25/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 22 | WALGREENS #13606 | $376.59 |
| W.S. | 11/25/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 85 | 21 | WALGREENS #13606 | $24.98 |
| W.S. | 11/26/2015 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $133.95 |
| W.S. | 11/26/2015 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $9.78 |
| W.S. | 11/30/2015 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11064 | $20.93 |
| W.S. | 12/03/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 12 | WALGREENS #6007 | $8.78 |
| W.S. | 12/05/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $677.27 |
| W.S. | 12/16/2015 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13606 | $501.96 |
| W.S. | 12/16/2015 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $34.79 |
| W.S. | 12/18/2015 | J.H. | METHADONE HCL TAB 10 MG | 105 | 11 | WALGREENS #6007 | $8.78 |
| W.S. | 12/18/2015 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 60 | 30 | WALGREENS #6007 | $24.44 |
| W.S. | 12/20/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $677.27 |
| W.S. | 01/03/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $183.52 |
| W.S. | 01/18/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $405.89 |
| W.S. | 02/01/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $312.85 |
| W.S. | 02/05/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 02/05/2016 | R.R. | OXYCODONE HCL TAB 5 MG | 60 | 30 | WALGREENS #12748 | $6.80 |
| W.S. | 02/10/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 02/16/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 02/23/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 03/01/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 03/03/2016 | C.L. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #16186 | $1.56 |
| W.S. | 03/04/2016 | C.S. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #13457 | $1.15 |
| W.S. | 03/04/2016 | C.S. | CLONAZEPAM TAB 0.5 MG | 60 | 30 | WALGREENS #13457 | $1.95 |
| W.S. | 03/04/2016 | C.S. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 270 | 90 | WALGREENS #13457 | $36.00 |
| W.S. | 03/08/2016 | R.R. | METHADONE HCL TAB 10 MG | 65 | 7 | WALGREENS #12748 | $6.04 |
| W.S. | 03/09/2016 | V.Y. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 3 | WALGREENS #7357 | $42.92 |
| W.S. | 03/10/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13606 | $450.63 |
| W.S. | 03/10/2016 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $21.89 |
| W.S. | 03/10/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 45 | 15 | WALGREENS #6779 | $601.83 |
| W.S. | 03/10/2016 | W.K. | OXYCODONE HCL TAB 15 MG | 45 | 15 | WALGREENS #6779 | $9.55 |
| W.S. | 03/14/2016 | J.H. | OXYCODONE HCL TAB 15 MG | 10 | 2 | WALGREENS #6007 | $4.33 |
| W.S. | 03/18/2016 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11064 | $22.28 |
| W.S. | 03/21/2016 | H.S. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #16186 | $11.65 |
| W.S. | 03/21/2016 | H.S. | OXYCODONE HCL TAB 30 MG | 85 | 14 | WALGREENS #16186 | $27.04 |
| W.S. | 03/21/2016 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 15 | 5 | WALGREENS #6007 | $7.15 |
| W.S. | 03/21/2016 | J.H. | METHADONE HCL TAB 10 MG | 20 | 3 | WALGREENS #6007 | $2.80 |
| W.S. | 03/25/2016 | J.H. | METHADONE HCL TAB 10 MG | 75 | 12 | WALGREENS #6007 | $6.67 |
| W.S. | 03/25/2016 | J.H. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 45 | 15 | WALGREENS #6007 | $18.68 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 03/25/2016 | R.L. | OXYCODONE HCL TAB 30 MG | 100 | 12 | WALGREENS #5587 | $58.68 |
| W.S. | 03/26/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 42 | 14 | WALGREENS #6779 | $561.77 |
| W.S. | 03/26/2016 | W.K. | OXYCODONE HCL TAB 15 MG | 42 | 14 | WALGREENS #6779 | $8.98 |
| W.S. | 04/06/2016 | J.H. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #6007 | $13.86 |
| W.S. | 04/06/2016 | J.H. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #6007 | $10.20 |
| W.S. | 04/06/2016 | J.H. | METHADONE HCL TAB 10 MG | 45 | 7 | WALGREENS #6007 | $4.00 |
| W.S. | 04/07/2016 | P.J. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $21.89 |
| W.S. | 04/07/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13606 | $439.56 |
| W.S. | 04/12/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #13606 | $14.40 |
| W.S. | 04/12/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #13606 | $22.42 |
| W.S. | 04/12/2016 | J.H. | MORPHINE SULFATE TAB ER 30 MG | 15 | 7 | WALGREENS #6007 | $7.53 |
| W.S. | 04/12/2016 | J.H. | METHADONE HCL TAB 10 MG | 40 | 6 | WALGREENS #6007 | $3.71 |
| W.S. | 04/12/2016 | P.C. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS 11057 | $22.28 |
| W.S. | 04/20/2016 | J.H. | METHADONE HCL TAB 10 MG | 80 | 13 | WALGREENS #9028 | $6.04 |
| W.S. | 04/20/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 40 | 20 | WALGREENS #9028 | $21.82 |
| W.S. | 04/26/2016 | D.M. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #2446 | $14.40 |
| W.S. | 04/26/2016 | D.M. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #2446 | $22.42 |
| W.S. | 05/05/2016 | P.C. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #11763 | $11.51 |
| W.S. | 05/05/2016 | P.C. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #11763 | $95.63 |
| W.S. | 05/06/2016 | S.A. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #13606 | $18.29 |
| W.S. | 05/10/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 40 | 20 | WALGREENS #6007 | $19.78 |
| W.S. | 05/10/2016 | J.H. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #6007 | $10.76 |
| W.S. | 05/10/2016 | J.H. | METHADONE HCL TAB 10 MG | 140 | 23 | WALGREENS #6007 | $9.52 |
| W.S. | 05/11/2016 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $1.51 |
| W.S. | 05/11/2016 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $15.01 |
| W.S. | 05/19/2016 | P.C. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #11763 | $11.51 |
| W.S. | 05/23/2016 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $15.01 |
| W.S. | 05/23/2016 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $1.51 |
| W.S. | 05/25/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 56 | 28 | WALGREENS #13606 | $232.85 |
| W.S. | 05/27/2016 | C.S. | MORPHINE SULFATE TAB ER 15 MG | 60 | 30 | WALGREENS #13457 | $22.89 |
| W.S. | 05/27/2016 | C.S. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #13457 | $34.92 |
| W.S. | 06/05/2016 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $15.01 |
| W.S. | 06/05/2016 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $1.51 |
| W.S. | 06/06/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 180 | 12 | WALGREENS #6396 | $45.09 |
| W.S. | 06/06/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6396 | $970.84 |
| W.S. | 06/07/2016 | J.H. | OXYCODONE HCL TAB 10 MG | 90 | 30 | WALGREENS #6007 | $20.13 |
| W.S. | 06/07/2016 | J.H. | METHADONE HCL TAB 10 MG | 140 | 23 | WALGREENS #6007 | $9.52 |
| W.S. | 06/07/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #6007 | $28.98 |
| W.S. | 06/19/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 180 | 12 | WALGREENS #6396 | $45.09 |
| W.S. | 06/22/2016 | S.F. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 75 | 25 | WALGREENS #7573 | $27.02 |
| W.S. | 06/22/2016 | S.F. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #7573 | $4.63 |
| W.S. | 06/22/2016 | S.F. | CLORAZEPATE DIPOTASSIUM TAB 7.5 MG | 90 | 30 | WALGREENS #7573 | $178.17 |
| W.S. | 06/25/2016 | W.K. | OXYCODONE HCL TAB 15 MG | 45 | 15 | WALGREENS #13840 | $10.30 |
| W.S. | 06/25/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #6779 | $1,202.72 |
| W.S. | 06/28/2016 | C.S. | CLONAZEPAM TAB 0.5 MG | 60 | 30 | WALGREENS #13457 | $5.95 |
| W.S. | 06/28/2016 | C.S. | OXYCODONE HCL TAB 15 MG | 180 | 30 | WALGREENS #13457 | $34.92 |
| W.S. | 07/05/2016 | E.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 20 | 5 | WALGREENS #6396 | $324.25 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 07/05/2016 | E.L. | OXYCODONE HCL TAB 15 MG | 90 | 6 | WALGREENS #6396 | $23.02 |
| W.S. | 07/16/2016 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #13840 | $15.01 |
| W.S. | 07/16/2016 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #13840 | $1.51 |
| W.S. | 07/20/2016 | S.F. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 75 | 25 | WALGREENS #7573 | $27.02 |
| W.S. | 07/20/2016 | S.F. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #7573 | $4.63 |
| W.S. | 07/20/2016 | S.F. | CLORAZEPATE DIPOTASSIUM TAB 7.5 MG | 90 | 30 | WALGREENS #7573 | $178.17 |
| W.S. | 07/20/2016 | D.B. | MORPHINE SULFATE TAB ER 30 MG | 28 | 14 | WALGREENS #9342 | $3.85 |
| W.S. | 07/20/2016 | D.B. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 42 | 14 | WALGREENS #9342 | $1.47 |
| W.S. | 08/05/2016 | J.H. | OXYCODONE HCL TAB 10 MG | 90 | 30 | WALGREENS #6007 | $19.30 |
| W.S. | 08/05/2016 | J.H. | METHADONE HCL TAB 10 MG | 140 | 23 | WALGREENS #6007 | $8.69 |
| W.S. | 08/05/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #6007 | $28.15 |
| W.S. | 08/09/2016 | H.S. | METHADONE HCL TAB 10 MG | 172 | 28 | WALGREENS #16192 | $0.52 |
| W.S. | 08/09/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $19.02 |
| W.S. | 08/19/2016 | S.F. | TIZANIDINE HCL TAB 4 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #7573 | $4.63 |
| W.S. | 08/19/2016 | S.F. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 120 | 30 | WALGREENS #7573 | $49.03 |
| W.S. | 08/19/2016 | S.F. | CLORAZEPATE DIPOTASSIUM TAB 7.5 MG | 90 | 30 | WALGREENS #7573 | $178.17 |
| W.S. | 09/06/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $5.22 |
| W.S. | 09/06/2016 | H.S. | METHADONE HCL TAB 10 MG | 172 | 28 | WALGREENS #16192 | $0.52 |
| W.S. | 09/28/2016 | S.M. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #5587 | $5.09 |
| W.S. | 09/28/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 28 | 7 | WALGREENS #5587 | $10.76 |
| W.S. | 10/19/2016 | M.M. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6779 | $1.51 |
| W.S. | 10/19/2016 | M.M. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #6779 | $15.01 |
| W.S. | 10/20/2016 | K.D. | OXYCODONE HCL TAB 10 MG | 45 | 15 | WALGREENS #7574 | $8.33 |
| W.S. | 10/20/2016 | K.D. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #7574 | $105.27 |
| W.S. | 10/24/2016 | W.K. | OXYCODONE HCL TAB 15 MG | 45 | 15 | WALGREENS #13840 | $10.30 |
| W.S. | 10/24/2016 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 90 | 30 | WALGREENS #6779 | $1,199.16 |
| W.S. | 11/02/2016 | K.D. | OXYCODONE HCL TAB 10 MG | 21 | 7 | WALGREENS #7574 | $4.16 |
| W.S. | 11/02/2016 | K.D. | MORPHINE SULFATE TAB ER 100 MG | 21 | 7 | WALGREENS #7574 | $49.39 |
| W.S. | 11/03/2016 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #7357 | $48.69 |
| W.S. | 11/08/2016 | H.S. | METHADONE HCL TAB 10 MG | 135 | 22 | WALGREENS #16192 | $0.61 |
| W.S. | 11/08/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 90 | 22 | WALGREENS #16192 | $4.64 |
| W.S. | 11/08/2016 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6779 | $1,455.80 |
| W.S. | 11/08/2016 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #6779 | $26.26 |
| W.S. | 12/06/2016 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6779 | $1,455.80 |
| W.S. | 12/06/2016 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #6779 | $26.26 |
| W.S. | 12/07/2016 | D.S. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7357 | $4.43 |
| W.S. | 12/07/2016 | D.S. | HYDROMORPHONE HCL TAB 8 MG | 240 | 29 | WALGREENS #7357 | $53.01 |
| W.S. | 12/30/2016 | M.C. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $47.69 |
| W.S. | 01/03/2017 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6779 | $958.43 |
| W.S. | 01/03/2017 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #6779 | $53.99 |
| W.S. | 01/14/2017 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 70 | 35 | WALGREENS #7357 | $51.44 |
| W.S. | 01/14/2017 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 120 | 30 | WALGREENS #7357 | $37.00 |
| W.S. | 01/19/2017 | L.H. | CYCLOBENZAPRINE HCL TAB 10 MG | 90 | 30 | WALGREENS#16191 | $0.13 |
| W.S. | 01/31/2017 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 90 | 15 | WALGREENS #6779 | $53.99 |
| W.S. | 01/31/2017 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 90 | 30 | WALGREENS #6779 | $1,258.43 |
| W.S. | 02/02/2017 | T.E. | OXYCODONE HCL TAB 30 MG | 200 | 16 | WALGREENS #9028 | $62.40 |
| W.S. | 02/28/2017 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 85 | 14 | WALGREENS #6779 | $0.81 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 03/07/2017 | R.L. | MORPHINE SULFATE TAB ER 60 MG | 120 | 15 | WALGREENS #5686 | $161.01 |
| W.S. | 03/27/2017 | B.W. | METHADONE HCL TAB 10 MG | 116 | 14 | WALGREENS #13606 | $1.10 |
| W.S. | 03/27/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 116 | 14 | WALGREENS #13606 | $11.72 |
| W.S. | 03/29/2017 | A.W. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #16196 | $96.00 |
| W.S. | 03/29/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #16196 | $50.16 |
| W.S. | 03/31/2017 | J.H. | OXYCODONE HCL TAB 10 MG | 90 | 30 | WALGREENS #6007 | $8.91 |
| W.S. | 03/31/2017 | J.H. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #6007 | $14.43 |
| W.S. | 03/31/2017 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #6007 | $74.86 |
| W.S. | 04/13/2017 | S.R. | CELECOXIB CAP 200 MG | 60 | 30 | WALGREENS #16192 | $49.12 |
| W.S. | 04/28/2017 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #6007 | $69.94 |
| W.S. | 04/28/2017 | J.H. | METHADONE HCL TAB 10 MG | 140 | 28 | WALGREENS #6007 | $13.53 |
| W.S. | 05/04/2017 | P.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9028 | $21.93 |
| W.S. | 05/18/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| W.S. | 05/22/2017 | C.M. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 85 | 14 | WALGREENS #6779 | $5.39 |
| W.S. | 05/22/2017 | C.M. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 60 | 20 | WALGREENS #6779 | $862.67 |
| W.S. | 05/24/2017 | A.W. | OXYMORPHONE HCL TAB ER 12HR 40 MG | 60 | 30 | WALGREENS #16196 | $337.74 |
| W.S. | 05/24/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 140 | 23 | WALGREENS #16196 | $46.88 |
| W.S. | 05/30/2017 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 56 | 28 | WALGREENS #6007 | $75.68 |
| W.S. | 05/30/2017 | J.H. | METHADONE HCL TAB 10 MG | 126 | 25 | WALGREENS #6007 | $12.28 |
| W.S. | 05/30/2017 | J.H. | OXYCODONE HCL TAB 10 MG | 84 | 28 | WALGREENS #6007 | $9.00 |
| W.S. | 06/01/2017 | P.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9028 | $21.93 |
| W.S. | 06/05/2017 | B.K. | OXYCODONE HCL TAB 30 MG | 35 | 5 | WALGREENS #16186 | $11.66 |
| W.S. | 06/12/2017 | D.S. | ONDANSETRON HCL TAB 4 MG | 30 | 10 | WALGREENS #15130 | $7.00 |
| W.S. | 06/15/2017 | S.B. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 30 | WALGREENS #7678 | $30.50 |
| W.S. | 06/15/2017 | S.B. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $23.17 |
| W.S. | 06/15/2017 | S.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #7678 | $57.89 |
| W.S. | 07/03/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #13606 | $10.93 |
| W.S. | 07/17/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #13606 | $10.83 |
| W.S. | 07/19/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 150 | 25 | WALGREENS #16196 | $50.16 |
| W.S. | 07/21/2017 | J.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #6007 | $9.05 |
| W.S. | 07/21/2017 | J.H. | OXYCODONE HCL TAB 10 MG | 42 | 14 | WALGREENS #6007 | $5.60 |
| W.S. | 07/31/2017 | B.W. | METHADONE HCL TAB 10 MG | 25 | 4 | WALGREENS #13606 | $0.18 |
| W.S. | 07/31/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 12 | 2 | WALGREENS #13606 | $1.62 |
| W.S. | 08/10/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| W.S. | 08/24/2017 | P.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9028 | $26.90 |
| W.S. | 08/24/2017 | P.H. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #9028 | $3.56 |
| W.S. | 08/24/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| W.S. | 09/21/2017 | P.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9028 | $26.90 |
| W.S. | 09/21/2017 | P.H. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #9028 | $3.56 |
| W.S. | 09/26/2017 | V.W. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 112 | 28 | WALGREENS #5587 | $31.81 |
| W.S. | 10/04/2017 | D.K. | DIAZEPAM TAB 5 MG | 45 | 22 | WALGREENS #7357 | $3.04 |
| W.S. | 10/04/2017 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 45 | 23 | WALGREENS #7357 | $39.33 |
| W.S. | 10/04/2017 | D.K. | HYDROMORPHONE HCL TAB 4 MG | 85 | 21 | WALGREENS #7357 | $11.66 |
| W.S. | 10/04/2017 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #7357 | $5.92 |
| W.S. | 10/19/2017 | P.H. | OXYCODONE HCL TAB 30 MG | 180 | 30 | WALGREENS #9028 | $26.90 |
| W.S. | 10/19/2017 | P.H. | METHADONE HCL TAB 10 MG | 90 | 30 | WALGREENS #9028 | $3.56 |
| W.S. | 11/03/2017 | T.C. | OXYCODONE HCL TAB 15 MG | 40 | 10 | WALGREENS #11136 | $6.44 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| W.S. | 11/03/2017 | T.C. | OXYCODONE HCL TAB 30 MG | 80 | 14 | WALGREENS #11136 | $19.70 |
| W.S. | 11/17/2017 | T.C. | OXYCODONE HCL TAB 15 MG | 40 | 10 | WALGREENS #9926 | $6.44 |
| W.S. | 11/17/2017 | T.C. | OXYCODONE HCL TAB 30 MG | 80 | 14 | WALGREENS #9926 | $19.70 |
| W.S. | 11/22/2017 | D.K. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7357 | $52.35 |
| W.S. | 11/22/2017 | D.K. | HYDROMORPHONE HCL TAB 4 MG | 120 | 30 | WALGREENS #7357 | $16.22 |
| W.S. | 11/22/2017 | D.K. | TIZANIDINE HCL TAB 2 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #7357 | $5.92 |
| W.S. | 11/22/2017 | D.K. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7357 | $3.81 |
| W.S. | 11/30/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| W.S. | 12/01/2017 | T.C. | OXYCODONE HCL TAB 30 MG | 80 | 14 | WALGREENS #11136 | $19.70 |
| W.S. | 12/01/2017 | T.C. | OXYCODONE HCL TAB 15 MG | 40 | 10 | WALGREENS #11136 | $6.44 |
| W.S. | 12/08/2017 | A.W. | OXYMORPHONE HCL TAB ER 12HR 30 MG | 60 | 30 | WALGREENS #16196 | $237.51 |
| W.S. | 12/08/2017 | A.W. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #16196 | $40.32 |
| W.S. | 12/14/2017 | J.D. | OXYCODONE HCL TAB 15 MG | 32 | 8 | WALGREENS 11057 | $1.60 |
| W.S. | 12/14/2017 | J.D. | METHADONE HCL TAB 10 MG | 80 | 8 | WALGREENS 11057 | $2.49 |
| W.S. | 12/15/2017 | T.C. | OXYCODONE HCL TAB 15 MG | 40 | 20 | WALGREENS #11033 | $5.40 |
| W.S. | 12/27/2017 | K.D. | MORPHINE SULFATE TAB ER 60 MG | 42 | 21 | WALGREENS #7574 | $55.47 |
| W.S. | 12/28/2017 | M.A. | HYDROMORPHONE HCL TAB ER 24HR 8 MG | 15 | 15 | WALGREENS #5331 | $22.08 |
| W.S. | 12/28/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $25.04 |
| W.S. | 01/23/2018 | R.D. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 60 | 30 | WALGREENS #11169 | $964.10 |
| W.S. | 01/23/2018 | R.D. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 30 | 30 | WALGREENS #11169 | $310.39 |
| W.S. | 01/31/2018 | K.D. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #7574 | $14.72 |
| W.S. | 01/31/2018 | K.D. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #7574 | $78.01 |
| W.S. | 03/13/2018 | W.A. | MORPHINE SULFATE TAB ER 100 MG | 45 | 15 | WALGREENS #16196 | $93.93 |
| W.S. | 03/13/2018 | J.A. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #16196 | $32.52 |
| R.T. | 08/15/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 45 | 6 | WALGREENS #5686 | $36.54 |
| R.T. | 08/21/2012 | R.H. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #7574 | $6.44 |
| R.T. | 08/22/2012 | J.B. | OXYCODONE HCL TAB 30 MG | 180 | 23 | WALGREENS #5686 | $142.78 |
| R.T. | 09/04/2012 | W.K. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #5587 | $3.40 |
| R.T. | 09/04/2012 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 7 | WALGREENS #6779 | $386.54 |
| R.T. | 09/10/2012 | T.B. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #13606 | $33.91 |
| R.T. | 09/10/2012 | T.B. | OXYCODONE HCL TAB 30 MG | 150 | 30 | WALGREENS #13606 | $63.39 |
| R.T. | 09/24/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| R.T. | 09/24/2012 | S.I. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #9926 | $35.44 |
| R.T. | 09/24/2012 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 65 | 21 | WALGREENS #6779 | $836.38 |
| R.T. | 09/24/2012 | W.K. | OXYCODONE HCL TAB 15 MG | 65 | 21 | WALGREENS #6779 | $11.40 |
| R.T. | 10/09/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| R.T. | 10/11/2012 | J.D. | METHADONE HCL TAB 10 MG | 113 | 15 | WALGREENS #6779 | $9.06 |
| R.T. | 10/24/2012 | J.D. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #6779 | $5.25 |
| R.T. | 11/01/2012 | J.D. | METHADONE HCL TAB 10 MG | 113 | 15 | WALGREENS #6779 | $9.06 |
| R.T. | 11/07/2012 | D.H. | OXYCODONE HCL TAB 15 MG | 64 | 5 | WALGREENS #12847 | $7.45 |
| R.T. | 11/14/2012 | J.D. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #6779 | $5.25 |
| R.T. | 11/16/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| R.T. | 11/29/2012 | P.S. | OXYCODONE HCL TAB 30 MG | 70 | 14 | WALGREENS #6779 | $18.00 |
| R.T. | 12/02/2012 | S.I. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #9926 | $11.60 |
| R.T. | 12/05/2012 | J.D. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #6779 | $5.25 |
| R.T. | 12/12/2012 | J.D. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #6779 | $8.99 |
| R.T. | 12/13/2012 | S.I. | METHADONE HCL TAB 10 MG | 124 | 13 | WALGREENS #9926 | $11.35 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 12/26/2012 | J.D. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #6779 | $17.56 |
| R.T. | 12/27/2012 | S.I. | METHADONE HCL TAB 10 MG | 124 | 13 | WALGREENS #9926 | $11.35 |
| R.T. | 03/15/2013 | S.M. | OXYCODONE HCL TAB 30 MG | 25 | 8 | WALGREENS #7701 | $1.52 |
| R.T. | 03/26/2013 | S.M. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 180 | 30 | WALGREENS #7573 | $63.79 |
| R.T. | 03/26/2013 | S.M. | DIAZEPAM TAB 5 MG | 60 | 30 | WALGREENS #7573 | $4.57 |
| R.T. | 03/26/2013 | S.M. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #7573 | $7.99 |
| R.T. | 04/05/2013 | J.D. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $2.53 |
| R.T. | 04/11/2013 | S.M. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #9342 | $10.92 |
| R.T. | 04/19/2013 | J.D. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $2.53 |
| R.T. | 05/17/2013 | R.K. | OXYCODONE HCL TAB 30 MG | 18 | 3 | WALGREENS #11999 | $0.80 |
| R.T. | 05/17/2013 | S.I. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #9926 | $15.06 |
| R.T. | 05/24/2013 | J.D. | METHADONE HCL TAB 10 MG | 168 | 21 | WALGREENS #6779 | $5.74 |
| R.T. | 05/29/2013 | T.L. | OXYCODONE HCL TAB 15 MG | 144 | 12 | WALGREENS #7574 | $9.12 |
| R.T. | 05/29/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 28 | 14 | WALGREENS #7574 | $5.59 |
| R.T. | 06/01/2013 | S.I. | METHADONE HCL TAB 10 MG | 110 | 15 | WALGREENS #9926 | $13.81 |
| R.T. | 06/08/2013 | S.I. | OXYCODONE HCL TAB 30 MG | 60 | 30 | WALGREENS #9926 | $22.87 |
| R.T. | 06/16/2013 | S.I. | METHADONE HCL TAB 10 MG | 110 | 15 | WALGREENS #9926 | $13.81 |
| R.T. | 07/01/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $18.98 |
| R.T. | 07/01/2013 | S.I. | METHADONE HCL TAB 10 MG | 180 | 25 | WALGREENS #9926 | $22.59 |
| R.T. | 07/07/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $18.62 |
| R.T. | 07/12/2013 | S.M. | OXYCODONE HCL TAB 30 MG | 21 | 7 | WALGREENS #6779 | $2.17 |
| R.T. | 07/12/2013 | S.M. | METHADONE HCL TAB 10 MG | 50 | 7 | WALGREENS #6779 | $0.75 |
| R.T. | 07/26/2013 | S.I. | METHADONE HCL TAB 10 MG | 180 | 25 | WALGREENS #9926 | $22.59 |
| R.T. | 08/12/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $5.21 |
| R.T. | 08/16/2013 | S.M. | OXYCODONE HCL TAB 30 MG | 90 | 30 | WALGREENS #6779 | $8.46 |
| R.T. | 08/16/2013 | S.M. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #6779 | $1.07 |
| R.T. | 08/18/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #5409 | $6.35 |
| R.T. | 08/22/2013 | R.D. | NORPHINE HCL-NALOXONE HCL SL TAB 8-2 MG (BASE | 45 | 30 | WALGREENS #6007 | $47.56 |
| R.T. | 09/09/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $4.04 |
| R.T. | 09/13/2013 | S.M. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #6779 | $1.07 |
| R.T. | 09/20/2013 | S.I. | METHADONE HCL TAB 10 MG | 180 | 25 | WALGREENS #9926 | $22.59 |
| R.T. | 09/24/2013 | C.B. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $36.34 |
| R.T. | 09/24/2013 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $40.19 |
| R.T. | 09/29/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #5409 | $4.04 |
| R.T. | 10/07/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 4 | WALGREENS #13606 | $4.10 |
| R.T. | 10/07/2013 | K.B. | MORPHINE SULFATE TAB ER 60 MG | 30 | 15 | WALGREENS #2446 | $20.71 |
| R.T. | 10/18/2013 | S.I. | METHADONE HCL TAB 10 MG | 180 | 25 | WALGREENS #9926 | $22.59 |
| R.T. | 10/21/2013 | D.H. | MORPHINE SULFATE TAB 30 MG | 84 | 7 | WALGREENS #13840 | $17.08 |
| R.T. | 10/21/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 5 | WALGREENS #13606 | $4.10 |
| R.T. | 10/22/2013 | A.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 120 | 20 | WALGREENS #5686 | $13.69 |
| R.T. | 10/23/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7574 | $5.42 |
| R.T. | 10/23/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 45 | 15 | WALGREENS #7574 | $5.11 |
| R.T. | 11/06/2013 | T.L. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #7574 | $1.41 |
| R.T. | 11/06/2013 | T.L. | CARISOPRODOL TAB 350 MG | 15 | 15 | WALGREENS #7574 | $1.56 |
| R.T. | 11/06/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7574 | $6.21 |
| R.T. | 11/06/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 45 | 15 | WALGREENS #7574 | $5.11 |
| R.T. | 11/14/2013 | F.N. | OXYCODONE HCL TAB 30 MG | 130 | 11 | WALGREENS #11999 | $39.25 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 11/14/2013 | F.N. | METHADONE HCL TAB 10 MG | 55 | 7 | WALGREENS #11999 | $5.36 |
| R.T. | 11/15/2013 | S.I. | METHADONE HCL TAB 10 MG | 180 | 25 | WALGREENS #9926 | $22.59 |
| R.T. | 11/18/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 80 | 6 | WALGREENS #13606 | $6.61 |
| R.T. | 11/19/2013 | T.L. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #7574 | $1.01 |
| R.T. | 11/19/2013 | T.L. | CARISOPRODOL TAB 350 MG | 30 | 15 | WALGREENS #7574 | $2.08 |
| R.T. | 11/19/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7574 | $4.43 |
| R.T. | 11/22/2013 | K.B. | HYDROMORPHONE HCL TAB 4 MG | 10 | 10 | WALGREENS #2446 | $2.57 |
| R.T. | 12/03/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7574 | $4.15 |
| R.T. | 12/03/2013 | T.L. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #7574 | $4.05 |
| R.T. | 12/03/2013 | T.L. | CARISOPRODOL TAB 350 MG | 30 | 15 | WALGREENS #7574 | $11.24 |
| R.T. | 12/13/2013 | S.I. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #9926 | $26.36 |
| R.T. | 12/17/2013 | T.L. | CARISOPRODOL TAB 350 MG | 42 | 14 | WALGREENS #7574 | $16.40 |
| R.T. | 12/17/2013 | T.L. | ALPRAZOLAM TAB 1 MG | 42 | 14 | WALGREENS #7574 | $3.33 |
| R.T. | 12/17/2013 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 42 | 14 | WALGREENS #7574 | $163.86 |
| R.T. | 12/17/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #7574 | $25.13 |
| R.T. | 12/25/2013 | M.H. | OXYCODONE HCL TAB 30 MG | 88 | 8 | WALGREENS #5587 | $6.65 |
| R.T. | 12/30/2013 | T.L. | ALPRAZOLAM TAB 1 MG | 45 | 15 | WALGREENS #7574 | $3.57 |
| R.T. | 12/30/2013 | T.L. | CARISOPRODOL TAB 350 MG | 45 | 15 | WALGREENS #7574 | $17.68 |
| R.T. | 12/30/2013 | T.L. | OXYCODONE HCL TAB 30 MG | 80 | 16 | WALGREENS #6320 | $26.25 |
| R.T. | 02/11/2014 | R.E. | METHADONE HCL TAB 10 MG | 70 | 7 | WALGREENS #7357 | $6.84 |
| R.T. | 02/12/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 75 | 9 | WALGREENS #5587 | $54.31 |
| R.T. | 02/17/2014 | J.G. | OXYCODONE HCL TAB ER 12HR DETER 20 MG | 60 | 30 | WALGREENS #5587 | $206.72 |
| R.T. | 02/20/2014 | R.E. | METHADONE HCL TAB 10 MG | 70 | 7 | WALGREENS #7357 | $6.84 |
| R.T. | 02/26/2014 | J.G. | OXYCODONE HCL TAB 30 MG | 75 | 9 | WALGREENS #5587 | $54.31 |
| R.T. | 02/27/2014 | R.E. | METHADONE HCL TAB 10 MG | 140 | 14 | WALGREENS #7357 | $11.91 |
| R.T. | 03/10/2014 | H.H. | METHADONE HCL TAB 10 MG | 18 | 3 | WALGREENS #13606 | $4.22 |
| R.T. | 03/10/2014 | H.H. | OXYCODONE HCL TAB 15 MG | 15 | 3 | WALGREENS #13606 | $5.41 |
| R.T. | 03/12/2014 | R.E. | METHADONE HCL TAB 10 MG | 140 | 14 | WALGREENS #7357 | $11.91 |
| R.T. | 03/14/2014 | H.H. | OXYCODONE HCL TAB 15 MG | 35 | 7 | WALGREENS #13606 | $10.71 |
| R.T. | 03/14/2014 | H.H. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #13606 | $4.22 |
| R.T. | 03/18/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 30 | 7 | WALGREENS #12433 | $4.73 |
| R.T. | 03/18/2014 | S.M. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #7357 | $5.62 |
| R.T. | 03/21/2014 | H.H. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #13606 | $4.22 |
| R.T. | 03/21/2014 | H.H. | OXYCODONE HCL TAB 15 MG | 35 | 7 | WALGREENS #13606 | $10.71 |
| R.T. | 03/28/2014 | H.H. | OXYCODONE HCL TAB 15 MG | 75 | 15 | WALGREENS #13606 | $27.43 |
| R.T. | 03/28/2014 | H.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #13606 | $5.65 |
| R.T. | 04/09/2014 | F.N. | OXYCODONE HCL TAB 30 MG | 125 | 15 | WALGREENS #7357 | $58.03 |
| R.T. | 04/09/2014 | F.N. | METHADONE HCL TAB 10 MG | 55 | 8 | WALGREENS #7357 | $4.22 |
| R.T. | 04/11/2014 | H.H. | OXYCODONE HCL TAB 15 MG | 75 | 15 | WALGREENS #13606 | $27.43 |
| R.T. | 04/11/2014 | H.H. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #13606 | $5.65 |
| R.T. | 04/15/2014 | S.M. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #12433 | $5.62 |
| R.T. | 04/15/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 21 | 6 | WALGREENS #12433 | $5.74 |
| R.T. | 04/16/2014 | S.I. | METHADONE HCL TAB 10 MG | 206 | 29 | WALGREENS #9926 | $23.61 |
| R.T. | 04/23/2014 | F.N. | OXYCODONE HCL TAB 30 MG | 125 | 15 | WALGREENS #7357 | $58.03 |
| R.T. | 04/23/2014 | F.N. | METHADONE HCL TAB 10 MG | 55 | 8 | WALGREENS #7357 | $4.22 |
| R.T. | 05/02/2014 | T.F. | OXYCODONE HCL TAB 15 MG | 15 | 7 | WALGREENS #9342 | $4.59 |
| R.T. | 05/02/2014 | T.F. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #9342 | $3.83 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 05/06/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #12433 | $9.68 |
| R.T. | 05/14/2014 | S.I. | METHADONE HCL TAB 10 MG | 202 | 28 | WALGREENS #9926 | $17.21 |
| R.T. | 05/20/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $9.68 |
| R.T. | 05/20/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6779 | $14.30 |
| R.T. | 05/30/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 16 | 4 | WALGREENS 11054 | $222.52 |
| R.T. | 05/30/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 24 | 4 | WALGREENS 11054 | $6.64 |
| R.T. | 06/02/2014 | K.B. | OXYMORPHONE HCL TAB ER 12HR DETER 5 MG | 60 | 15 | WALGREENS #13840 | $106.46 |
| R.T. | 06/02/2014 | K.B. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #13840 | $27.81 |
| R.T. | 06/03/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $9.68 |
| R.T. | 06/03/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6779 | $14.30 |
| R.T. | 06/06/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 24 | 4 | WALGREENS 11054 | $6.64 |
| R.T. | 06/06/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 16 | 4 | WALGREENS 11054 | $222.52 |
| R.T. | 06/11/2014 | S.I. | METHADONE HCL TAB 10 MG | 147 | 21 | WALGREENS #9926 | $12.73 |
| R.T. | 06/13/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 28 | 7 | WALGREENS 11054 | $388.68 |
| R.T. | 06/13/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 42 | 7 | WALGREENS 11054 | $12.78 |
| R.T. | 06/17/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #11999 | $9.68 |
| R.T. | 06/17/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #11999 | $14.30 |
| R.T. | 07/02/2014 | S.I. | METHADONE HCL TAB 10 MG | 198 | 28 | WALGREENS #9926 | $16.83 |
| R.T. | 07/24/2014 | T.L. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS 11054 | $831.81 |
| R.T. | 07/24/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 41 | 6 | WALGREENS 11054 | $10.18 |
| R.T. | 07/29/2014 | S.I. | METHADONE HCL TAB 10 MG | 198 | 28 | WALGREENS #9926 | $16.83 |
| R.T. | 07/31/2014 | J.B. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 45 | 15 | WALGREENS #16186 | $340.42 |
| R.T. | 07/31/2014 | T.L. | OXYCODONE HCL TAB 30 MG | 41 | 6 | WALGREENS 11054 | $10.18 |
| R.T. | 08/26/2014 | S.I. | METHADONE HCL TAB 10 MG | 194 | 27 | WALGREENS #9926 | $16.56 |
| R.T. | 09/03/2014 | A.S. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 120 | 30 | WALGREENS #9342 | $26.81 |
| R.T. | 09/03/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6779 | $14.30 |
| R.T. | 09/03/2014 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #6779 | $9.68 |
| R.T. | 09/23/2014 | C.B. | OXYCODONE HCL TAB 30 MG | 120 | 30 | WALGREENS #13606 | $63.52 |
| R.T. | 09/23/2014 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $128.77 |
| R.T. | 09/23/2014 | S.I. | METHADONE HCL TAB 10 MG | 49 | 7 | WALGREENS #9926 | $4.91 |
| R.T. | 09/30/2014 | S.I. | METHADONE HCL TAB 10 MG | 198 | 28 | WALGREENS #9926 | $16.83 |
| R.T. | 10/06/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #9342 | $29.67 |
| R.T. | 11/05/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 58 | 14 | WALGREENS #6396 | $7.49 |
| R.T. | 11/05/2014 | J.P. | METHADONE HCL TAB 10 MG | 80 | 13 | WALGREENS #6396 | $6.69 |
| R.T. | 11/07/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #5587 | $6.62 |
| R.T. | 11/07/2014 | S.M. | METHADONE HCL TAB 10 MG | 59 | 8 | WALGREENS #5587 | $5.33 |
| R.T. | 11/22/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 21 | 7 | WALGREENS #7357 | $5.74 |
| R.T. | 11/22/2014 | S.M. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #7357 | $5.12 |
| R.T. | 11/28/2014 | S.M. | METHADONE HCL TAB 10 MG | 60 | 8 | WALGREENS #9342 | $5.40 |
| R.T. | 11/28/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 25 | 8 | WALGREENS #9342 | $6.62 |
| R.T. | 12/01/2014 | G.G. | CARISOPRODOL TAB 350 MG | 42 | 7 | WALGREENS #13606 | $5.36 |
| R.T. | 12/01/2014 | G.G. | MORPHINE SULFATE TAB 15 MG | 42 | 7 | WALGREENS #13606 | $6.20 |
| R.T. | 12/01/2014 | G.G. | LORAZEPAM TAB 1 MG | 14 | 7 | WALGREENS #13606 | $5.36 |
| R.T. | 12/01/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #9342 | $29.67 |
| R.T. | 12/01/2014 | D.L. | METHADONE HCL TAB 10 MG | 112 | 28 | WALGREENS #9342 | $1.80 |
| R.T. | 12/15/2014 | D.L. | OXYCODONE HCL TAB 30 MG | 98 | 14 | WALGREENS #9342 | $29.67 |
| R.T. | 12/17/2014 | H.S. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #16192 | $15.11 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 12/17/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $845.28 |
| R.T. | 12/30/2014 | S.I. | OXYCODONE HCL TAB 30 MG | 60 | 30 | WALGREENS #9926 | $27.18 |
| R.T. | 12/30/2014 | S.I. | METHADONE HCL TAB 10 MG | 198 | 28 | WALGREENS #9926 | $25.62 |
| R.T. | 01/01/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $296.28 |
| R.T. | 01/14/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $476.54 |
| R.T. | 01/28/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 60 | 15 | WALGREENS #6779 | $476.54 |
| R.T. | 02/19/2015 | W.J. | MORPHINE SULFATE TAB 15 MG | 45 | 15 | WALGREENS #12847 | $6.75 |
| R.T. | 02/19/2015 | W.J. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS #12847 | $38.12 |
| R.T. | 02/26/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 60 | 10 | WALGREENS #12433 | $19.56 |
| R.T. | 02/26/2015 | G.M. | METHADONE HCL TAB 10 MG | 135 | 12 | WALGREENS #12433 | $12.58 |
| R.T. | 02/27/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 15 | 7 | WALGREENS#16191 | $213.13 |
| R.T. | 04/06/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 105 | 15 | WALGREENS #15130 | $20.42 |
| R.T. | 04/20/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #13606 | $19.46 |
| R.T. | 05/03/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 100 | 14 | WALGREENS #6779 | $25.88 |
| R.T. | 05/18/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 56 | 8 | WALGREENS #13606 | $14.66 |
| R.T. | 05/22/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| R.T. | 05/26/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 72 | 10 | WALGREENS #13606 | $18.74 |
| R.T. | 06/04/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 72 | 10 | WALGREENS #5409 | $18.74 |
| R.T. | 06/05/2015 | J.H. | METHADONE HCL TAB 10 MG | 112 | 12 | WALGREENS #6007 | $9.28 |
| R.T. | 06/15/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 06/15/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS#16191 | $28.63 |
| R.T. | 06/22/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 96 | 13 | WALGREENS #13606 | $23.34 |
| R.T. | 06/29/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS#16191 | $21.78 |
| R.T. | 06/29/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 7 | WALGREENS#16191 | $665.20 |
| R.T. | 06/30/2015 | G.M. | METHADONE HCL TAB 10 MG | 130 | 11 | WALGREENS #7357 | $10.54 |
| R.T. | 06/30/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 9 | WALGREENS #7357 | $17.83 |
| R.T. | 07/06/2015 | M.H. | OXYCODONE HCL TAB 30 MG | 105 | 15 | WALGREENS #13606 | $25.50 |
| R.T. | 07/13/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 07/13/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS#16191 | $21.78 |
| R.T. | 07/13/2015 | G.M. | OXYCODONE HCL TAB 15 MG | 56 | 10 | WALGREENS #7357 | $17.83 |
| R.T. | 07/13/2015 | G.M. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #7357 | $10.27 |
| R.T. | 07/17/2015 | H.S. | METHADONE HCL TAB 10 MG | 42 | 7 | WALGREENS #16192 | $0.28 |
| R.T. | 07/24/2015 | H.S. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #16192 | $0.02 |
| R.T. | 07/24/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16192 | $1.39 |
| R.T. | 07/27/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 07/27/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 20 | WALGREENS#16191 | $21.38 |
| R.T. | 08/06/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| R.T. | 08/06/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #16188 | $24.17 |
| R.T. | 08/07/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16192 | $1.39 |
| R.T. | 08/07/2015 | H.S. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #16192 | $0.02 |
| R.T. | 08/07/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 54 | 13 | WALGREENS#16191 | $19.79 |
| R.T. | 08/07/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 08/15/2015 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $15.88 |
| R.T. | 08/15/2015 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $30.01 |
| R.T. | 08/21/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 54 | 14 | WALGREENS#16191 | $19.71 |
| R.T. | 08/21/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 08/21/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 56 | 14 | WALGREENS #16188 | $24.17 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 08/21/2015 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $10.29 |
| R.T. | 09/04/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 54 | 18 | WALGREENS#16191 | $19.39 |
| R.T. | 09/04/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 09/18/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $665.20 |
| R.T. | 10/29/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 84 | 14 | WALGREENS #16188 | $36.10 |
| R.T. | 10/29/2015 | W.J. | METHADONE HCL TAB 10 MG | 189 | 21 | WALGREENS #16188 | $18.66 |
| R.T. | 10/30/2015 | D.S. | METHADONE HCL TAB 10 MG | 35 | 5 | WALGREENS #6779 | $3.12 |
| R.T. | 11/05/2015 | C.K. | HYDROMORPHONE HCL TAB 4 MG | 21 | 7 | WALGREENS #13606 | $6.94 |
| R.T. | 11/05/2015 | C.K. | METHADONE HCL TAB 10 MG | 63 | 7 | WALGREENS #13606 | $5.83 |
| R.T. | 11/10/2015 | V.W. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 60 | 15 | WALGREENS #5587 | $11.88 |
| R.T. | 11/13/2015 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 20 | WALGREENS#16191 | $21.38 |
| R.T. | 11/13/2015 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $691.75 |
| R.T. | 11/20/2015 | E.C. | MORPHINE SULFATE TAB ER 30 MG | 30 | 15 | WALGREENS #12847 | $13.82 |
| R.T. | 11/20/2015 | E.C. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 45 | 15 | WALGREENS #12847 | $18.32 |
| R.T. | 11/24/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $1.56 |
| R.T. | 11/30/2015 | M.E. | METHADONE HCL TAB 10 MG | 128 | 18 | WALGREENS #5409 | $12.37 |
| R.T. | 12/02/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 26 | WALGREENS #12847 | $19.94 |
| R.T. | 12/02/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #12847 | $19.22 |
| R.T. | 12/17/2015 | W.J. | METHADONE HCL TAB 10 MG | 150 | 16 | WALGREENS #16188 | $14.96 |
| R.T. | 12/17/2015 | W.J. | OXYCODONE HCL TAB 30 MG | 85 | 14 | WALGREENS #16188 | $31.23 |
| R.T. | 12/24/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $1.96 |
| R.T. | 12/29/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #12847 | $19.22 |
| R.T. | 12/29/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #12847 | $23.18 |
| R.T. | 02/02/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS#16191 | $10.22 |
| R.T. | 02/02/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #16191 | $391.87 |
| R.T. | 02/09/2016 | W.J. | MORPHINE SULFATE TAB ER 15 MG | 9 | 3 | WALGREENS #13606 | $1.11 |
| R.T. | 02/09/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 15 | 2 | WALGREENS #13606 | $3.44 |
| R.T. | 02/15/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS#16191 | $10.22 |
| R.T. | 02/15/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS#16191 | $391.87 |
| R.T. | 02/29/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 60 | 15 | WALGREENS #16191 | $0.51 |
| R.T. | 03/29/2016 | T.Y. | OXYCODONE W/ ACETAMINOPHEN TAB 5-325 MG | 170 | 28 | WALGREENS #13816 | $25.12 |
| R.T. | 04/04/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 15 | WALGREENS #16188 | $10.22 |
| R.T. | 04/21/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 42 | 14 | WALGREENS#16191 | $678.00 |
| R.T. | 05/05/2016 | W.J. | METHADONE HCL TAB 10 MG | 200 | 22 | WALGREENS #16188 | $19.65 |
| R.T. | 05/05/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 120 | 20 | WALGREENS #16188 | $43.64 |
| R.T. | 05/05/2016 | P.J. | OXYCODONE HCL TAB 30 MG | 84 | 21 | WALGREENS #13606 | $15.54 |
| R.T. | 05/05/2016 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 42 | 21 | WALGREENS #13606 | $307.92 |
| R.T. | 05/29/2016 | M.E. | METHADONE HCL TAB 10 MG | 120 | 17 | WALGREENS #5409 | $1.87 |
| R.T. | 05/29/2016 | M.E. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 45 | 15 | WALGREENS #5409 | $7.42 |
| R.T. | 06/02/2016 | W.J. | OXYCODONE HCL TAB 30 MG | 30 | 5 | WALGREENS #16188 | $11.20 |
| R.T. | 06/02/2016 | W.J. | METHADONE HCL TAB 10 MG | 50 | 6 | WALGREENS #16188 | $5.49 |
| R.T. | 06/14/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $19.02 |
| R.T. | 06/17/2016 | D.F. | METHADONE HCL TAB 10 MG | 120 | 30 | WALGREENS #5587 | $1.00 |
| R.T. | 06/22/2016 | N.S. | MORPHINE SULFATE TAB ER 60 MG | 90 | 30 | WALGREENS #6779 | $94.65 |
| R.T. | 07/12/2016 | H.S. | METHADONE HCL TAB 10 MG | 172 | 28 | WALGREENS #16192 | $0.52 |
| R.T. | 07/12/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 120 | 30 | WALGREENS #16192 | $19.02 |
| R.T. | 08/03/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #9028 | $20.20 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 08/03/2016 | B.W. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9028 | $7.63 |
| R.T. | 08/17/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #13606 | $20.20 |
| R.T. | 08/17/2016 | B.W. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #13606 | $7.63 |
| R.T. | 08/22/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 12 | 4 | WALGREENS#16191 | $198.90 |
| R.T. | 08/31/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 70 | 11 | WALGREENS #9028 | $20.20 |
| R.T. | 08/31/2016 | B.W. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #9028 | $7.63 |
| R.T. | 09/01/2016 | C.A. | MORPHINE SULFATE TAB ER 15 MG | 30 | 15 | WALGREENS #11999 | $18.04 |
| R.T. | 09/01/2016 | C.A. | OXYCODONE HCL TAB 30 MG | 60 | 10 | WALGREENS #11999 | $41.11 |
| R.T. | 09/10/2016 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 09/14/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 75 | 12 | WALGREENS #13606 | $21.60 |
| R.T. | 09/14/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #13606 | $10.65 |
| R.T. | 09/24/2016 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 09/26/2016 | C.H. | FENTANYL TD PATCH 72HR 100 MCG/HR | 10 | 30 | WALGREENS #7554 | $1,275.52 |
| R.T. | 09/28/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 75 | 12 | WALGREENS #9028 | $21.60 |
| R.T. | 09/28/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #9028 | $10.65 |
| R.T. | 10/06/2016 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 10/10/2016 | R.S. | METHADONE HCL TAB 10 MG | 9 | 3 | WALGREENS 11057 | $1.74 |
| R.T. | 10/12/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #13606 | $10.65 |
| R.T. | 10/13/2016 | W.J. | METHADONE HCL TAB 10 MG | 100 | 11 | WALGREENS #16188 | $9.78 |
| R.T. | 10/20/2016 | H.S. | METHADONE HCL TAB 10 MG | 30 | 5 | WALGREENS #16192 | $0.84 |
| R.T. | 10/20/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 20 | 5 | WALGREENS #16192 | $1.74 |
| R.T. | 10/24/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 12 | 3 | WALGREENS #16192 | $1.44 |
| R.T. | 10/24/2016 | H.S. | METHADONE HCL TAB 10 MG | 18 | 3 | WALGREENS #16192 | $0.90 |
| R.T. | 10/26/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #9028 | $10.65 |
| R.T. | 10/26/2016 | B.W. | OXYCODONE HCL TAB 30 MG | 75 | 13 | WALGREENS #9028 | $21.60 |
| R.T. | 10/28/2016 | H.S. | METHADONE HCL TAB 10 MG | 30 | 5 | WALGREENS #16192 | $0.84 |
| R.T. | 10/28/2016 | H.S. | OXYCODONE HCL TAB 10 MG | 20 | 5 | WALGREENS #16192 | $1.74 |
| R.T. | 10/28/2016 | R.G. | OXYCODONE HCL TAB 30 MG | 21 | 3 | WALGREENS #13840 | $2.49 |
| R.T. | 10/30/2016 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 11/11/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS #5409 | $22.21 |
| R.T. | 11/11/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 5 | WALGREENS #6779 | $431.45 |
| R.T. | 11/23/2016 | B.W. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #9028 | $35.97 |
| R.T. | 11/23/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #9028 | $10.65 |
| R.T. | 11/25/2016 | A.W. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 35 | 12 | WALGREENS#16191 | $579.20 |
| R.T. | 11/25/2016 | A.W. | OXYCODONE HCL TAB 30 MG | 45 | 15 | WALGREENS#16191 | $30.31 |
| R.T. | 11/29/2016 | D.C. | METHADONE HCL TAB 10 MG | 150 | 18 | WALGREENS #13606 | $15.08 |
| R.T. | 11/30/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $16.39 |
| R.T. | 11/30/2016 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #11999 | $10.47 |
| R.T. | 12/06/2016 | J.H. | METHADONE HCL TAB 10 MG | 126 | 21 | WALGREENS #6007 | $10.32 |
| R.T. | 12/06/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 42 | 21 | WALGREENS #6007 | $28.39 |
| R.T. | 12/07/2016 | B.W. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #13606 | $35.97 |
| R.T. | 12/07/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #13606 | $10.65 |
| R.T. | 12/14/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11999 | $16.39 |
| R.T. | 12/14/2016 | S.M. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #11999 | $10.47 |
| R.T. | 12/15/2016 | R.G. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 60 | 30 | WALGREENS #13840 | $395.80 |
| R.T. | 12/15/2016 | R.G. | OXYCODONE HCL TAB 30 MG | 90 | 15 | WALGREENS #13840 | $20.78 |
| R.T. | 12/21/2016 | B.W. | METHADONE HCL TAB 10 MG | 120 | 15 | WALGREENS #9028 | $10.65 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 12/21/2016 | B.W. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #9028 | $35.97 |
| R.T. | 12/24/2016 | J.H. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #6007 | $14.50 |
| R.T. | 12/24/2016 | J.H. | MORPHINE SULFATE TAB ER 60 MG | 60 | 30 | WALGREENS #6007 | $40.31 |
| R.T. | 12/27/2016 | N.C. | OXYCODONE HCL TAB 10 MG | 120 | 15 | WALGREENS#16191 | $19.28 |
| R.T. | 12/27/2016 | D.C. | METHADONE HCL TAB 10 MG | 150 | 30 | WALGREENS #13606 | $13.75 |
| R.T. | 12/27/2016 | D.C. | CHLORDIAZEPOXIDE HCL CAP 10 MG | 60 | 30 | WALGREENS #13606 | $0.90 |
| R.T. | 12/28/2016 | J.B. | OXYCODONE HCL TAB 15 MG | 120 | 30 | WALGREENS #16197 | $43.39 |
| R.T. | 12/28/2016 | J.B. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 90 | 30 | WALGREENS #16197 | $854.78 |
| R.T. | 12/28/2016 | S.M. | CYCLOBENZAPRINE HCL TAB 10 MG | 30 | 30 | WALGREENS #11999 | $0.98 |
| R.T. | 12/28/2016 | S.M. | OXYCODONE HCL TAB 15 MG | 56 | 18 | WALGREENS #11999 | $16.39 |
| R.T. | 12/28/2016 | S.M. | METHADONE HCL TAB 10 MG | 95 | 15 | WALGREENS #11999 | $8.36 |
| R.T. | 12/28/2016 | B.B. | OXYCODONE HCL TAB ER 12HR DETER 15 MG | 90 | 23 | WALGREENS #21331 | $385.25 |
| R.T. | 01/27/2017 | P.J. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 30 | 15 | WALGREENS #9926 | $241.00 |
| R.T. | 01/27/2017 | P.J. | OXYCODONE HCL TAB 15 MG | 120 | 15 | WALGREENS #9926 | $26.37 |
| R.T. | 02/02/2017 | J.M. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 120 | 30 | WALGREENS #6396 | $62.46 |
| R.T. | 02/02/2017 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 02/17/2017 | J.M. | METHADONE HCL TAB 10 MG | 180 | 15 | WALGREENS #6396 | $15.51 |
| R.T. | 02/28/2017 | B.W. | METHADONE HCL TAB 10 MG | 116 | 14 | WALGREENS #9028 | $1.10 |
| R.T. | 02/28/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 116 | 14 | WALGREENS #9028 | $11.72 |
| R.T. | 03/02/2017 | J.M. | METHADONE HCL TAB 10 MG | 175 | 15 | WALGREENS #6396 | $15.09 |
| R.T. | 03/02/2017 | J.M. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 120 | 30 | WALGREENS #6396 | $64.04 |
| R.T. | 03/17/2017 | J.M. | METHADONE HCL TAB 10 MG | 175 | 15 | WALGREENS #6396 | $15.09 |
| R.T. | 03/21/2017 | N.C. | OXYCODONE HCL TAB 15 MG | 90 | 15 | WALGREENS#16191 | $16.33 |
| R.T. | 03/21/2017 | L.D. | OXYCODONE HCL TAB 15 MG | 56 | 14 | WALGREENS #11169 | $30.69 |
| R.T. | 03/21/2017 | L.D. | MORPHINE SULFATE TAB ER 100 MG | 70 | 14 | WALGREENS #11169 | $175.04 |
| R.T. | 03/23/2017 | M.O. | OXYCODONE HCL TAB 30 MG | 75 | 15 | WALGREENS #6779 | $25.92 |
| R.T. | 04/02/2017 | J.M. | METHADONE HCL TAB 10 MG | 175 | 15 | WALGREENS #6396 | $15.09 |
| R.T. | 04/11/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| R.T. | 04/15/2017 | J.M. | METHADONE HCL TAB 10 MG | 175 | 15 | WALGREENS #6396 | $15.09 |
| R.T. | 04/18/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 56 | 7 | WALGREENS #13606 | $5.97 |
| R.T. | 04/18/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| R.T. | 04/18/2017 | L.D. | MORPHINE SULFATE TAB ER 100 MG | 7 | 3 | WALGREENS #11169 | $18.18 |
| R.T. | 04/24/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 56 | 7 | WALGREENS #13606 | $5.97 |
| R.T. | 04/24/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| R.T. | 04/29/2017 | J.M. | METHADONE HCL TAB 10 MG | 175 | 15 | WALGREENS #6396 | $15.09 |
| R.T. | 05/01/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| R.T. | 05/08/2017 | B.W. | METHADONE HCL TAB 10 MG | 56 | 7 | WALGREENS #13606 | $0.84 |
| R.T. | 05/08/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 56 | 7 | WALGREENS #13606 | $5.97 |
| R.T. | 05/19/2017 | S.B. | MORPHINE SULFATE TAB ER 30 MG | 60 | 30 | WALGREENS #7678 | $23.17 |
| R.T. | 05/22/2017 | B.W. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #13606 | $0.68 |
| R.T. | 05/22/2017 | B.W. | OXYCODONE HCL TAB 15 MG | 112 | 14 | WALGREENS #13606 | $10.93 |
| R.T. | 05/31/2017 | J.M. | METHADONE HCL TAB 10 MG | 145 | 13 | WALGREENS #6396 | $12.57 |
| R.T. | 06/11/2017 | J.M. | METHADONE HCL TAB 10 MG | 145 | 13 | WALGREENS #6396 | $12.57 |
| R.T. | 06/15/2017 | M.A. | OXYCODONE HCL TAB 30 MG | 120 | 15 | WALGREENS #5331 | $21.73 |
| R.T. | 07/20/2017 | M.E. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 84 | 28 | WALGREENS #5409 | $2.28 |
| R.T. | 07/25/2017 | V.Y. | HYDROCODONE-ACETAMINOPHEN TAB 10-325 MG | 84 | 14 | WALGREENS #7357 | $18.11 |
| R.T. | 09/14/2017 | M.E. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 84 | 28 | WALGREENS #5409 | $2.28 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| R.T. | 10/12/2017 | M.E. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 84 | 28 | WALGREENS #5409 | $2.28 |
| R.T. | 10/24/2017 | P.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 21 | 7 | WALGREENS#16191 | $380.71 |
| R.T. | 10/24/2017 | P.K. | MORPHINE SULFATE TAB 30 MG | 50 | 8 | WALGREENS#16191 | $27.10 |
| R.T. | 11/09/2017 | M.E. | OXYCODONE W/ ACETAMINOPHEN TAB 7.5-325 MG | 84 | 28 | WALGREENS #5409 | $2.28 |
| R.T. | 11/16/2017 | M.O. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5587 | $16.82 |
| R.T. | 12/05/2017 | T.A. | NALOXEGOL OXALATE TAB 25 MG (BASE EQUIVALENT) | 30 | 30 | WALGREENS #6320 | $273.35 |
| R.T. | 12/14/2017 | M.O. | OXYCODONE HCL TAB 15 MG | 168 | 28 | WALGREENS #5587 | $16.82 |
| D.W. | 07/15/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 07/22/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 07/23/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $791.37 |
| D.W. | 07/23/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 55 | 27 | WALGREENS #6779 | $15.26 |
| D.W. | 08/06/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $791.37 |
| D.W. | 08/12/2014 | E.U. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 30 | 15 | WALGREENS #7701 | $12.67 |
| D.W. | 08/12/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 08/19/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 08/20/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $791.37 |
| D.W. | 08/21/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 55 | 27 | WALGREENS #13840 | $3.58 |
| D.W. | 08/23/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6396 | $8.90 |
| D.W. | 08/23/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $7.59 |
| D.W. | 08/25/2014 | B.S. | METHADONE HCL TAB 10 MG | 90 | 10 | WALGREENS#16191 | $6.73 |
| D.W. | 08/25/2014 | B.S. | OXYCODONE HCL TAB 30 MG | 100 | 12 | WALGREENS#16191 | $30.36 |
| D.W. | 08/25/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #13606 | $30.35 |
| D.W. | 08/25/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $17.15 |
| D.W. | 09/02/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 09/03/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 09/09/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #7701 | $7.68 |
| D.W. | 09/15/2014 | J.P. | OXYCODONE HCL TAB 15 MG | 60 | 15 | WALGREENS #6396 | $8.90 |
| D.W. | 09/15/2014 | J.P. | CARISOPRODOL TAB 350 MG | 60 | 30 | WALGREENS #6396 | $3.14 |
| D.W. | 09/15/2014 | J.P. | METHADONE HCL TAB 10 MG | 84 | 14 | WALGREENS #6396 | $7.59 |
| D.W. | 09/15/2014 | J.P. | ALPRAZOLAM TAB 1 MG | 90 | 30 | WALGREENS #6396 | $6.90 |
| D.W. | 09/16/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 10 | WALGREENS #7701 | $7.68 |
| D.W. | 09/17/2014 | W.K. | OXYCODONE HCL TAB 15 MG | 55 | 27 | WALGREENS #6779 | $3.48 |
| D.W. | 09/17/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 09/22/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $17.15 |
| D.W. | 09/22/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #12847 | $30.35 |
| D.W. | 10/01/2014 | D.B. | OXYCODONE HCL TAB ER 12HR DETER 40 MG | 84 | 21 | WALGREENS #12433 | $423.78 |
| D.W. | 10/01/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 10/15/2014 | E.U. | METHADONE HCL TAB 10 MG | 72 | 9 | WALGREENS #7701 | $8.34 |
| D.W. | 10/15/2014 | S.M. | METHADONE HCL TAB 10 MG | 60 | 8 | WALGREENS #5587 | $5.40 |
| D.W. | 10/15/2014 | S.M. | OXYCODONE HCL TAB 15 MG | 28 | 7 | WALGREENS #5587 | $7.28 |
| D.W. | 10/15/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 10/22/2014 | E.U. | METHADONE HCL TAB 10 MG | 72 | 9 | WALGREENS #7701 | $8.34 |
| D.W. | 10/22/2014 | E.U. | OXYCODONE W/ ACETAMINOPHEN TAB 10-325 MG | 32 | 16 | WALGREENS #7701 | $13.41 |
| D.W. | 10/28/2014 | S.I. | METHADONE HCL TAB 10 MG | 198 | 28 | WALGREENS #9926 | $21.23 |
| D.W. | 10/29/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 10/30/2014 | E.U. | METHADONE HCL TAB 10 MG | 65 | 9 | WALGREENS #13816 | $7.68 |
| D.W. | 11/12/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| D.W. | 11/17/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #13606 | $27.80 |
| D.W. | 11/17/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $15.74 |
| D.W. | 11/18/2014 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $84.15 |
| D.W. | 11/18/2014 | R.C. | METHADONE HCL TAB 10 MG | 112 | 28 | WALGREENS #6779 | $7.55 |
| D.W. | 11/18/2014 | R.C. | OXYCODONE HCL TAB 15 MG | 140 | 23 | WALGREENS #6779 | $29.23 |
| D.W. | 11/25/2014 | S.I. | METHADONE HCL TAB 10 MG | 147 | 21 | WALGREENS #9926 | $19.26 |
| D.W. | 11/27/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 56 | 14 | WALGREENS #6779 | $788.99 |
| D.W. | 12/10/2014 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 30 | 7 | WALGREENS #6779 | $423.13 |
| D.W. | 12/15/2014 | S.H. | OXYCODONE HCL TAB 15 MG | 133 | 11 | WALGREENS #13606 | $30.70 |
| D.W. | 12/15/2014 | S.H. | METHADONE HCL TAB 10 MG | 247 | 20 | WALGREENS #13606 | $17.33 |
| D.W. | 12/16/2014 | S.I. | METHADONE HCL TAB 10 MG | 98 | 14 | WALGREENS #9926 | $13.17 |
| D.W. | 01/05/2015 | M.C. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 15 | 7 | WALGREENS #16197 | $67.98 |
| D.W. | 03/24/2015 | S.I. | OXYCODONE HCL TAB 30 MG | 60 | 30 | WALGREENS #9926 | $26.29 |
| D.W. | 03/24/2015 | S.I. | METHADONE HCL TAB 10 MG | 210 | 30 | WALGREENS #9926 | $18.41 |
| D.W. | 04/03/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $469.48 |
| D.W. | 04/06/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| D.W. | 04/06/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 125 | 31 | WALGREENS #13606 | $27.18 |
| D.W. | 04/17/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $653.20 |
| D.W. | 05/01/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $653.20 |
| D.W. | 05/01/2015 | W.K. | OXYCODONE HCL TAB 15 MG | 30 | 30 | WALGREENS #6779 | $4.58 |
| D.W. | 05/04/2015 | J.H. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #13840 | $6.46 |
| D.W. | 05/04/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| D.W. | 05/04/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 125 | 31 | WALGREENS #13606 | $26.11 |
| D.W. | 05/04/2015 | C.B. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #13606 | $33.40 |
| D.W. | 05/04/2015 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $131.47 |
| D.W. | 05/16/2015 | W.K. | OXYCODONE HCL TAB ER 12HR DETER 80 MG | 45 | 15 | WALGREENS #6779 | $653.20 |
| D.W. | 06/01/2015 | J.H. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #13840 | $6.46 |
| D.W. | 06/01/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 67 | 11 | WALGREENS #13840 | $15.72 |
| D.W. | 06/24/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 13 | WALGREENS #13606 | $1.75 |
| D.W. | 07/01/2015 | C.B. | MORPHINE SULFATE TAB ER 100 MG | 60 | 30 | WALGREENS #13606 | $131.47 |
| D.W. | 07/01/2015 | C.B. | OXYCODONE HCL TAB 30 MG | 104 | 26 | WALGREENS #13606 | $33.40 |
| D.W. | 07/13/2015 | J.H. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #13840 | $6.46 |
| D.W. | 07/13/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 67 | 11 | WALGREENS #13840 | $31.99 |
| D.W. | 07/22/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 26 | WALGREENS #13606 | $20.66 |
| D.W. | 07/22/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| D.W. | 08/18/2015 | H.S. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #16192 | $0.02 |
| D.W. | 08/18/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16192 | $1.39 |
| D.W. | 08/18/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 26 | WALGREENS #13606 | $20.42 |
| D.W. | 08/18/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| D.W. | 09/01/2015 | H.S. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #16192 | $0.02 |
| D.W. | 09/01/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16192 | $1.39 |
| D.W. | 09/14/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #13606 | $19.22 |
| D.W. | 09/14/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 26 | WALGREENS #13606 | $20.69 |
| D.W. | 09/15/2015 | H.S. | OXYCODONE HCL TAB 10 MG | 60 | 15 | WALGREENS #16192 | $1.53 |
| D.W. | 09/15/2015 | H.S. | METHADONE HCL TAB 10 MG | 90 | 15 | WALGREENS #16192 | $0.02 |
| D.W. | 09/15/2015 | R.C. | OXYCODONE HCL TAB 15 MG | 112 | 18 | WALGREENS #6779 | $22.04 |
| D.W. | 09/15/2015 | R.C. | METHADONE HCL TAB 10 MG | 112 | 14 | WALGREENS #6779 | $9.17 |

| Prescriber | Claim Date | Patient | Drug Name | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|
| D.W. | 10/12/2015 | S.H. | METHADONE HCL TAB 10 MG | 240 | 30 | WALGREENS #5686 | $19.22 |
| D.W. | 10/12/2015 | S.H. | OXYCODONE HCL TAB 15 MG | 105 | 16 | WALGREENS #7573 | $20.69 |
| D.W. | 10/13/2015 | S.I. | METHADONE HCL TAB 10 MG | 180 | 30 | WALGREENS #9926 | $15.88 |
| D.W. | 10/13/2015 | S.I. | OXYCODONE HCL TAB 15 MG | 90 | 30 | WALGREENS #9926 | $30.01 |
| D.W. | 11/02/2015 | J.H. | OXYCODONE HCL TAB 30 MG | 67 | 11 | WALGREENS #13840 | $31.99 |
| D.W. | 11/02/2015 | J.H. | METHADONE HCL TAB 10 MG | 126 | 14 | WALGREENS #13840 | $6.46 |
| D.W. | 12/16/2015 | R.C. | METHADONE HCL TAB 10 MG | 105 | 21 | WALGREENS #11044 | $8.62 |
| D.W. | 12/16/2015 | R.C. | OXYCODONE HCL TAB 15 MG | 65 | 21 | WALGREENS #11044 | $12.49 |
| D.W. | 01/11/2016 | R.S. | OXYCODONE HCL TAB ER 12HR DETER 60 MG | 56 | 14 | WALGREENS #16197 | $324.54 |

# Exhibit C

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| T.S. | 01/04/2015 | A.H. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #9887 | $823.46 |
| T.S. | 08/27/2015 | D.N. | OXYCONTIN | 40MG | 10 | 5 | WALGREENS #9912 | $85.10 |
| T.S. | 08/28/2015 | A.G. | OXYCODONE HYDROCHLORIDE | 10MG | 56 | 28 | WALGREENS #9912 | $10.57 |
| T.S. | 08/28/2015 | A.G. | OXYCONTIN | 80MG | 84 | 28 | WALGREENS #9912 | $1,240.49 |
| T.S. | 09/24/2015 | A.G. | OXYCONTIN | 80MG | 84 | 28 | WALGREENS #9912 | $1,240.49 |
| T.S. | 09/29/2015 | A.G. | OXYCODONE HYDROCHLORIDE | 10MG | 44 | 22 | WALGREENS #9912 | $8.51 |
| T.S. | 10/21/2015 | A.G. | OXYCONTIN | 80MG | 84 | 28 | WALGREENS #9912 | $1,290.09 |
| T.S. | 10/21/2015 | A.G. | OXYCODONE HYDROCHLORIDE | 10MG | 56 | 28 | WALGREENS #9912 | $10.33 |
| T.S. | 10/23/2015 | D.R. | OXYCODONE HYDROCHLORIDE | 20MG | 60 | 15 | WALGREENS #9912 | $17.62 |
| T.S. | 10/23/2015 | D.R. | METHADONE HYDROCHLORIDE | 10MG | 90 | 15 | WALGREENS #9912 | $9.92 |
| T.S. | 11/10/2015 | D.R. | METHADONE HYDROCHLORIDE | 10MG | 180 | 30 | WALGREENS #9912 | $19.34 |
| T.S. | 11/10/2015 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #9912 | $37.45 |
| T.S. | 12/10/2015 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #9912 | $1,382.21 |
| T.S. | 12/10/2015 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #9912 | $37.44 |
| T.S. | 12/10/2015 | D.R. | LORAZEPAM | 1MG | 90 | 30 | WALGREENS #9912 | $8.14 |
| T.S. | 12/10/2015 | D.R. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #9912 | $27.63 |
| T.S. | 01/11/2016 | D.R. | DIAZEPAM | 5MG | 60 | 30 | WALGREENS #4366 | $4.88 |
| T.S. | 01/11/2016 | D.R. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #4366 | $10.26 |
| T.S. | 01/15/2016 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #4366 | $33.80 |
| T.S. | 01/15/2016 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #4366 | $968.85 |
| T.S. | 02/12/2016 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #4366 | $27.98 |
| T.S. | 02/12/2016 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #4366 | $1,328.99 |
| T.S. | 03/12/2016 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #4366 | $1,528.82 |
| T.S. | 03/12/2016 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #4366 | $27.98 |
| T.S. | 03/18/2016 | D.R. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #4366 | $1.70 |
| T.S. | 03/19/2016 | D.R. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #4366 | $12.73 |
| T.S. | 04/09/2016 | M.J. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #6552 | $1,528.82 |
| T.S. | 04/09/2016 | M.J. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #4366 | $27.98 |
| T.S. | 04/17/2016 | M.J. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #4366 | $12.73 |
| T.S. | 04/26/2016 | M.J. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #3266 | $1.70 |
| T.S. | 05/02/2016 | D.R. | METHADONE HYDROCHLORIDE | 10MG | 180 | 30 | WALGREENS #3266 | $18.64 |
| T.S. | 05/07/2016 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #3266 | $1,528.82 |
| T.S. | 05/07/2016 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #4366 | $27.98 |
| T.S. | 05/15/2016 | D.R. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #9034 | $13.93 |
| T.S. | 06/03/2016 | D.R. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #3266 | $29.18 |
| T.S. | 06/03/2016 | D.R. | OXYCONTIN | 80MG | 90 | 30 | WALGREENS #3266 | $1,532.42 |
| T.S. | 07/20/2016 | H.K. | OXYCODONE HYDROCHLORIDE | 30MG | 30 | 10 | WALGREENS #3655 | $13.50 |
| T.S. | 07/20/2016 | H.K. | OXYCONTIN | 80MG | 60 | 30 | WALGREENS #3655 | $1,026.25 |
| T.S. | 08/11/2016 | D.E. | OXYCODONE HYDROCHLORIDE | 30MG | 120 | 30 | WALGREENS #3655 | $29.18 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| M.A. | 01/05/2014 | J.K.I. | OXYCONTIN | 80MG | 84.00 | 21 | WALGREENS #3778 | $859.00 |
| M.A. | 01/23/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 120.00 | 30 | WALGREENS #3778 | $12.85 |
| M.A. | 01/26/2014 | J.K.I. | OXYCONTIN | 80MG | 36.00 | 9 | WALGREENS #3778 | $12.78 |
| M.A. | 02/04/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,553.97 |
| M.A. | 02/19/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $40.25 |
| M.A. | 02/24/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $38.66 |
| M.A. | 03/06/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #2749 | $1,662.68 |
| M.A. | 03/22/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $40.25 |
| M.A. | 03/31/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $52.98 |
| M.A. | 04/05/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,662.68 |
| M.A. | 04/30/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $49.56 |
| M.A. | 05/03/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $40.25 |
| M.A. | 05/03/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3046 | $1,662.68 |
| M.A. | 05/27/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $49.56 |
| M.A. | 06/02/2014 | J.K.I. | OXYCONTIN | 80MG | 80.00 | 20 | WALGREENS #3778 | $1,108.76 |
| M.A. | 06/18/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $40.25 |
| M.A. | 06/22/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,662.68 |
| M.A. | 06/27/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $47.32 |
| M.A. | 07/22/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,662.68 |
| M.A. | 07/26/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $41.70 |
| M.A. | 08/20/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #2749 | $1,662.68 |
| M.A. | 09/04/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #2749 | $45.07 |
| M.A. | 09/04/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #2749 | $40.25 |
| M.A. | 09/19/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #2749 | $1,662.68 |
| M.A. | 10/07/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #2749 | $45.07 |
| M.A. | 10/07/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #2749 | $40.25 |
| M.A. | 10/19/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,662.68 |
| M.A. | 11/07/2014 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #2749 | $36.01 |
| M.A. | 11/07/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #2749 | $34.65 |
| M.A. | 11/17/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #9669 | $1,662.68 |
| M.A. | 12/20/2014 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,662.68 |
| M.A. | 12/23/2014 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $39.02 |
| M.A. | 01/19/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,328.93 |
| M.A. | 02/02/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 120.00 | 30 | WALGREENS #3778 | $24.41 |
| M.A. | 02/17/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $88.84 |
| M.A. | 03/21/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,683.31 |
| M.A. | 03/21/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #3778 | $38.97 |
| M.A. | 04/20/2015 | J.K.I. | OXYCONTIN | 80MG | 110.00 | 28 | WALGREENS #3778 | $1,543.09 |
| M.A. | 04/22/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $34.74 |
| M.A. | 05/05/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 120.00 | 30 | WALGREENS #3778 | $38.65 |
| M.A. | 05/17/2015 | J.K.I. | OXYCONTIN | 80MG | 10.00 | 3 | WALGREENS #3778 | $140.71 |
| M.A. | 05/22/2015 | J.K.I. | OXYCONTIN | 80MG | 110.00 | 28 | WALGREENS #3778 | $1,543.08 |
| M.A. | 06/05/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $48.92 |
| M.A. | 06/19/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,683.31 |
| M.A. | 06/21/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 120.00 | 30 | WALGREENS #3778 | $32.63 |
| M.A. | 07/09/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 120.00 | 30 | WALGREENS #3778 | $36.13 |
| M.A. | 07/20/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,683.31 |
| M.A. | 08/15/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.05 |
| M.A. | 08/19/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $45.42 |
| M.A. | 08/19/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,683.31 |
| M.A. | 09/19/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $45.99 |
| M.A. | 09/19/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.27 |
| M.A. | 09/19/2015 | J.K.I. | OXYCONTIN | 80MG | 70.00 | 18 | WALGREENS #3778 | $982.13 |
| M.A. | 10/13/2015 | J.K.I. | OXYCONTIN | 80MG | 10.00 | 3 | WALGREENS #3778 | $146.32 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|-----------------|
| M.A. | 10/16/2015 | J.K.I. | OXYCONTIN | 80MG | 120.00 | 30 | WALGREENS #3778 | $1,750.64 |
| M.A. | 10/20/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $44.36 |
| M.A. | 10/20/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $14.64 |
| M.A. | 11/15/2015 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $1,003.46 |
| M.A. | 11/19/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $14.64 |
| M.A. | 11/20/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #3778 | $44.04 |
| M.A. | 12/21/2015 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $1,003.46 |
| M.A. | 12/21/2015 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $45.18 |
| M.A. | 12/21/2015 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 15 | WALGREENS #3778 | $16.41 |
| M.A. | 01/21/2016 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $878.37 |
| M.A. | 01/21/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $0.00 |
| M.A. | 01/21/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $0.00 |
| M.A. | 02/22/2016 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $59.06 |
| M.A. | 02/22/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #3778 | $15.21 |
| M.A. | 02/22/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $7.88 |
| M.A. | 03/23/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.81 |
| M.A. | 03/23/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $33.97 |
| M.A. | 03/23/2016 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $1,112.60 |
| M.A. | 04/13/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $33.97 |
| M.A. | 04/26/2016 | J.K.I. | OXYCONTIN | 40MG | 120.00 | 30 | WALGREENS #3778 | $1,112.60 |
| M.A. | 04/28/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.81 |
| M.A. | 05/19/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #3778 | $33.27 |
| M.A. | 05/24/2016 | J.K.I. | OXYCONTIN | 60MG | 90.00 | 30 | WALGREENS #3778 | $1,181.38 |
| M.A. | 06/11/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.81 |
| M.A. | 06/23/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $33.97 |
| M.A. | 06/24/2016 | J.K.I. | OXYCONTIN | 80MG | 90.00 | 30 | WALGREENS #3778 | $1,455.80 |
| M.A. | 07/24/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 30 | WALGREENS #3778 | $33.27 |
| M.A. | 07/24/2016 | J.K.I. | OXYCONTIN | 80MG | 90.00 | 30 | WALGREENS #3778 | $1,455.80 |
| M.A. | 07/24/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.81 |
| M.A. | 08/24/2016 | J.K.I. | HYDROCODONE BITARTRATE/AC | 10-325 MG | 60.00 | 30 | WALGREENS #3778 | $15.81 |
| M.A. | 08/24/2016 | J.K.I. | OXYCODONE HYDROCHLORIDE | 30MG | 150.00 | 25 | WALGREENS #3778 | $33.97 |
| M.A. | 08/24/2016 | J.K.I. | OXYCONTIN | 80MG | 90.00 | 30 | WALGREENS #3778 | $1,455.80 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| J.C. | 02/06/2015 | J.M. | OXYCODONE/ACETAMINOPHEN | 5-325MG | 30 | 15 | WALGREENS #5587 | $25.47 |
| J.C. | 02/06/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 30 | 30 | WALGREENS #13840 | $51.44 |
| J.C. | 02/13/2015 | S.S. | ALPRAZOLAM | 1MG | 120 | 30 | WALGREENS #13840 | $9.13 |
| J.C. | 02/18/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 50 | 25 | WALGREENS #13840 | $83.38 |
| J.C. | 02/20/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 42 | 10 | WALGREENS #5587 | $11.56 |
| J.C. | 03/06/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 45 | 11 | WALGREENS #5587 | $12.28 |
| J.C. | 03/09/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 50 | 25 | WALGREENS #6779 | $83.38 |
| J.C. | 03/10/2015 | S.S. | ALPRAZOLAM | 1MG | 150 | 30 | WALGREENS #6779 | $11.18 |
| J.C. | 03/20/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 45 | 11 | WALGREENS #13840 | $13.03 |
| J.C. | 04/06/2015 | S.S. | ALPRAZOLAM | 2MG | 75 | 30 | WALGREENS #6779 | $6.87 |
| J.C. | 04/24/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 50 | 25 | WALGREENS #6779 | $84.43 |
| J.C. | 04/29/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 45 | 15 | WALGREENS #6779 | $11.24 |
| J.C. | 05/04/2015 | S.S. | ALPRAZOLAM | 2MG | 75 | 30 | WALGREENS #6779 | $6.71 |
| J.C. | 05/11/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 45 | 15 | WALGREENS #6779 | $14.94 |
| J.C. | 05/13/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 30 | 30 | WALGREENS #13840 | $51.32 |
| J.C. | 05/27/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 90 | 30 | WALGREENS #6779 | $28.75 |
| J.C. | 05/27/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $98.83 |
| J.C. | 06/01/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $7.50 |
| J.C. | 06/24/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $25.67 |
| J.C. | 06/24/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $97.82 |
| J.C. | 06/29/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $7.21 |
| J.C. | 07/20/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $25.67 |
| J.C. | 07/20/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $97.82 |
| J.C. | 07/27/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $7.15 |
| J.C. | 08/14/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $25.38 |
| J.C. | 08/14/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $54.38 |
| J.C. | 08/24/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $3.75 |
| J.C. | 09/09/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $13.74 |
| J.C. | 09/09/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $54.84 |
| J.C. | 09/10/2015 | S.S. | ALPRAZOLAM | 2MG | 30 | 30 | WALGREENS #6779 | $0.00 |
| J.C. | 09/25/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $3.84 |
| J.C. | 10/07/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $13.74 |
| J.C. | 10/07/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $54.74 |
| J.C. | 10/23/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $3.62 |
| J.C. | 11/04/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $13.18 |
| J.C. | 11/05/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $52.79 |
| J.C. | 11/21/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $3.62 |
| J.C. | 12/02/2015 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 85 | 28 | WALGREENS #6779 | $13.18 |
| J.C. | 12/02/2015 | J.M. | CYCLOBENZAPRINE HYDROCHLO | 5MG | 60 | 30 | WALGREENS #6779 | $52.77 |
| J.C. | 12/18/2015 | S.S. | ALPRAZOLAM | 2MG | 90 | 30 | WALGREENS #6779 | $3.62 |
| J.C. | 03/12/2016 | S.S. | ALPRAZOLAM | 2MG | 105 | 26 | WALGREENS #6779 | $18.31 |
| J.C. | 03/21/2016 | J.M. | TIZANIDINE HCL | 2MG | 60 | 30 | WALGREENS #6779 | $15.32 |
| J.C. | 03/22/2016 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 80 | 26 | WALGREENS #6779 | $39.66 |
| J.C. | 04/06/2016 | S.S. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #6779 | $20.73 |
| J.C. | 05/04/2016 | S.S. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #6779 | $20.73 |
| J.C. | 05/12/2016 | J.M. | TIZANIDINE HCL | 2MG | 60 | 30 | WALGREENS #6779 | $15.32 |
| J.C. | 05/17/2016 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 80 | 26 | WALGREENS #6779 | $39.66 |
| J.C. | 06/01/2016 | S.S. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #6779 | $20.73 |
| J.C. | 06/10/2016 | J.M. | TIZANIDINE HCL | 2MG | 60 | 30 | WALGREENS #6779 | $15.32 |
| J.C. | 06/14/2016 | J.M. | OXYCODONE HYDROCHLORIDE | 10MG | 80 | 26 | WALGREENS #5409 | $39.66 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| R.G. | 02/06/2014 | T.D. | METHADONE HCL | 10MG | 390 | 30 | WALGREENS #04307 | $31.88 |
| R.G. | 03/08/2014 | T.D. | METHADONE HCL | 10MG | 390 | 30 | WALGREENS #04307 | $29.13 |
| R.G. | 04/08/2014 | T.D. | METHADONE HCL | 10MG | 390 | 30 | WALGREENS #04307 | $29.51 |
| R.G. | 05/08/2014 | T.D. | METHADONE HCL | 10MG | 390 | 30 | WALGREENS #04307 | $29.51 |
| R.G. | 02/10/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 02/10/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $4.57 |
| R.G. | 03/09/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $4.44 |
| R.G. | 03/10/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $5.77 |
| R.G. | 03/10/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $5.50 |
| R.G. | 03/25/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 04/07/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $5.50 |
| R.G. | 04/07/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $5.77 |
| R.G. | 04/07/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $4.44 |
| R.G. | 04/29/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 05/01/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.95 |
| R.G. | 05/05/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $7.92 |
| R.G. | 05/05/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 05/26/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 05/29/2015 | D.M. | ALPRAZOLAM | 2MG | 28 | 7 | WALGREENS #04307 | $1.38 |
| R.G. | 06/02/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $7.92 |
| R.G. | 06/02/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 06/03/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $4.07 |
| R.G. | 06/27/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 06/30/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 15 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 06/30/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $7.92 |
| R.G. | 07/02/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $4.07 |
| R.G. | 07/24/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 07/28/2015 | T.D. | FENTANYL | 100MCG/HR Patch | 4 | 8 | WALGREENS #04307 | $0.00 |
| R.G. | 07/28/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 21 | 7 | WALGREENS #04307 | $2.35 |
| R.G. | 07/28/2015 | T.D. | ALPRAZOLAM | 2MG | 28 | 7 | WALGREENS #04307 | $1.40 |
| R.G. | 08/04/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $14.32 |
| R.G. | 08/04/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $114.09 |
| R.G. | 08/04/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.68 |
| R.G. | 08/20/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 09/02/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.84 |
| R.G. | 09/03/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $15.01 |
| R.G. | 09/03/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $119.17 |
| R.G. | 09/21/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 10/06/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $119.17 |
| R.G. | 10/06/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $15.01 |
| R.G. | 10/06/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.84 |
| R.G. | 10/14/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 11/03/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.76 |
| R.G. | 11/03/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $110.07 |
| R.G. | 11/05/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.55 |
| R.G. | 11/13/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $1.85 |
| R.G. | 12/01/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $7.31 |
| R.G. | 12/01/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $59.84 |
| R.G. | 12/01/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $1.87 |
| R.G. | 12/10/2015 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $11.26 |
| R.G. | 12/29/2015 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $7.31 |
| R.G. | 12/29/2015 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $59.84 |
| R.G. | 12/29/2015 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $1.87 |
| R.G. | 01/07/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/26/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/26/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/27/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 02/07/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---|---|---|---|---|---|---|---|---|
| R.G. | 02/23/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 02/23/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $66.88 |
| R.G. | 02/23/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 03/06/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 03/21/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 03/22/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 03/22/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.49 |
| R.G. | 04/04/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 04/19/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.49 |
| R.G. | 04/19/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 04/19/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 05/17/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.49 |
| R.G. | 05/17/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 05/17/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 05/17/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 06/14/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.49 |
| R.G. | 06/14/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 06/14/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 06/14/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 07/11/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 07/11/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 07/12/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 07/12/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 90 | 30 | WALGREENS #04307 | $13.49 |
| R.G. | 08/08/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.81 |
| R.G. | 08/09/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 120 | 30 | WALGREENS #04307 | $17.75 |
| R.G. | 08/09/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $118.63 |
| R.G. | 08/09/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $3.87 |
| R.G. | 09/04/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.82 |
| R.G. | 09/05/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $5.06 |
| R.G. | 09/06/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $95.26 |
| R.G. | 09/06/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 15MG | 120 | 30 | WALGREENS #04307 | $13.13 |
| R.G. | 10/01/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.82 |
| R.G. | 10/04/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 90 | 30 | WALGREENS #04307 | $95.26 |
| R.G. | 10/04/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $18.98 |
| R.G. | 10/04/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $5.06 |
| R.G. | 10/28/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $5.06 |
| R.G. | 10/30/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.82 |
| R.G. | 11/01/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $18.98 |
| R.G. | 11/01/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $126.76 |
| R.G. | 11/28/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.82 |
| R.G. | 11/29/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $126.76 |
| R.G. | 11/29/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $18.98 |
| R.G. | 11/29/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $5.06 |
| R.G. | 12/24/2016 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $27.82 |
| R.G. | 12/27/2016 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $54.74 |
| R.G. | 12/27/2016 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $6.70 |
| R.G. | 12/27/2016 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $2.26 |
| R.G. | 01/22/2017 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/22/2017 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/27/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 01/31/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $0.00 |
| R.G. | 02/20/2017 | T.D. | CARISOPRODOL | 350MG | 90 | 30 | WALGREENS #04307 | $3.47 |
| R.G. | 02/21/2017 | T.D. | ALPRAZOLAM | 2MG | 120 | 30 | WALGREENS #10739 | $4.67 |
| R.G. | 02/22/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #10739 | $15.57 |
| R.G. | 02/26/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #10739 | $115.04 |
| R.G. | 03/22/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 03/25/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 04/22/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |

| Patient | Claim Date | Prescriber | Drug Name | Strength | Quantity | Days Supply | Pharmacy | Government Paid |
|---------|-----------|-----------|-----------|----------|----------|-------------|----------|----------------|
| R.G. | 04/22/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 05/20/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 05/20/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 06/19/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 06/19/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 07/18/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 07/18/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 08/16/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 08/16/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 09/14/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $15.57 |
| R.G. | 09/14/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $115.04 |
| R.G. | 10/11/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $87.03 |
| R.G. | 10/11/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $13.61 |
| R.G. | 11/09/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $87.03 |
| R.G. | 11/09/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $13.61 |
| R.G. | 12/08/2017 | T.D. | OXYCODONE HYDROCHLORIDE | 30MG | 90 | 30 | WALGREENS #04307 | $14.80 |
| R.G. | 12/08/2017 | T.D. | MORPHINE SULFATE ER | 100MG ER Tabs (12H) | 120 | 30 | WALGREENS #04307 | $87.03 |